# EXHIBIT A

| SENDER: *COMPLETE THIS SECTION* | COMPLETE THIS SECTION ON DELIVERY |
|---|---|
| ■ Complete items 1, 2, and 3.<br>■ Print your name and address on the reverse so that we can return the card to you.<br>■ Attach this card to the back of the mailpiece, or on the front if space permits. | A. Signature<br>X _____ ☐ Agent ☐ Addressee<br>B. Received by (Printed Name)  C. Date of Delivery<br>Antenell Siglaten  3-29-13 |
| 1. Article Addressed to:<br>Robert H. Citronberg<br>303 Peachtree St. NE<br>Suite #100<br>Atlanta, GA 30368 | D. Is delivery address different from item 1? ☐ Yes<br>If YES, enter delivery address below: ☐ No |

9590 9402 3400 7227 3268 57

2. Article Number (Transfer from service label)
7017 3380 0000 8499 5271

PS Form 3811, July 2015 PSN 7530-02-000-9053   Domestic Return Receipt

USPS TRACKING #

First-Class Mail
Postage & Fees Paid
USPS
Permit No. G-10

9590 9402 3400 7227 3268 57

United States Postal Service

• Sender: Please print your name, address, and ZIP+4® in this box®



Allen Pendergrass
23D Camelot Drive
Fayetteville, GA 30214

 Gmail                                    Allen Pendergrass <pendergrassallen@gmail.com>

## Requesting Review of Afidavit
2 messages

**Allen Pendergrass** <pendergrassallen@gmail.com>                    Sat, Mar 17, 2018 at 12:54 PM
To: Robert Citronberg <rcitronberg@gmail.com>

To: Robert Citronberg
From: Allen Pendergrass

Mr. Citronberg, I would appreciate if you could review the attached Affidavit and supporting documents for submission to the court. I would like for you to review and recommend changes or suggestions on how to proceeds.

Thank You
Allen Pendergrass

**15 attachments**

TABLE OF CONTENT EXHIBITS 3.xlsx
13K

AFFIDAVIT.docx
29K

EXHIBIT A - NUF 2001 TAX RETURN.pdf
317K

EXHIBIT B - NUF 2002 TAX RETURN.pdf
613K

EXHIBIT C - GWS 2002 TAX RETURN.pdf
439K

EXHIBIT D - GWS 2003 TAX RETURN.pdf
486K

EXHIBIT E - GWS 2004 TAX RETURN.pdf
339K

EXHIBIT F - GWS 2006 TAX RETURN.pdf
289K

EXHIBIT G - GWS 2007 TAX RETURN.pdf
202K

EXHIBIT H - GWS 2008 TAX RETURN.pdf
282K

EXHIBIT I - GWS 2009 TAX RETURN.pdf
160K

EXHIBIT J - 2010 IRS TAX TRANSCRIPT.pdf
16K

EXHIBIT K - 2011  IRS TAX TRANSCRIPT.pdf
15K

EXHIBIT L - GWS 20012 TAX RETURN.pdf
366K

EXHIBIT M - CLAIM STATUS REPORT 2004-2012.pdf
38K

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA

ATLANTA DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>             Plaintiff,<br><br>    v.<br><br>ALLEN J PENDERGRASS,<br><br>             Defendant. | CRIMINAL ACTION<br><br>No.  1:17-CR-224-AT-CMS |

## **AFFIDAVIT OF ALLEN J. PENDERGRASS, DEFENDANT**

I, Allen James Pendergrass of flesh and blood states I am not a
corporation. I currently reside at 230 Camelot Drive,
Fayetteville, GA 30214 and I am employed by Healing Hearts
Counseling Center, LLC as Project Manager. From 1999 to 2002 I was
employed by National Unclaimed Funds, Inc (NUF) as President  and
from 2002 thru 2013 I  was employed by Guishard, Wilburn & Shorts,
LLC (GWS)as Vice President & President. I declare that I am of
majority and competent to state the matters set forth herein with
first-hand knowledge of the facts and that they are true, correct,
not misleading, and certain, admissible as evidence. I, Allen
James Pendergrass makes oath and says:

1. It is a fact that, I did attach to this affidavit and marked
   as Exhibit A is a true copy of National Unclaimed Funds, Inc
   (NUF) 2001 Corporate tax return, (See Cost of Goods Sold) NUF
   did assist and pay to all of its multiple clients a full
   return of their unclaimed funds in the amount of
   $2,025,237.00 from its income received.

2. It is a fact that, I did attach to this affidavit and marked
   as Exhibit B is a true copy of National Unclaimed Funds, Inc
   (NUF) 2002 Corporate tax return, (See Cost of Goods Sold).

1

NUF did assist and pay to all of its multiple clients a full return of their unclaimed funds in the amount of $930,096.00 from its income received.

3. It is a fact that, I did attach to this affidavit and marked as Exhibit C is a true copy of Guishard, Wilburn & Shorts, LLC (GWS) 2002 Corporate tax return, (See Cost of Goods Sold). GWS did assist and pay to all of its multiple clients a return of their unclaimed funds in the amount of $2,530,080.00 from its income received.

4. It is a fact that, I did attach to this affidavit and marked as Exhibit D is a true copy of Guishard, Wilburn & Shorts, LLC (GWS) 2003 Corporate tax return, (See Cost of Goods Sold). GWS did assist and pay to all of its multiple clients a return of their unclaimed funds in the amount of $1,763,364.00 from its income received.

5. It is a fact that, I did attach to this affidavit and marked as Exhibit E is a true copy of Guishard, Wilburn & Shorts, LLC (GWS) 2004 Corporate tax return, (See Cost of Goods Sold). GWS did assist and pay to all of its multiple clients a return of their unclaimed funds in the amount of $791,906.00 from its income received.

6. It is a fact that, I did attempt to locate and recover the 2005 tax returns on behalf Guishard, Wilburn & Shorts, LLC by contacting the IRS, but I was unsuccessful in obtaining said tax returns.

7. It is a fact that, I did attach to this affidavit and marked as Exhibit F is a true copy of Guishard, Wilburn & Shorts, LLC (GWS) 2006 Corporate tax return, (See Cost of Goods Sold). GWS did assist and pay to all of its multiple clients a return of their unclaimed funds in the amount of $811,212.00 from its income received.

8. It is a fact that, I did attach to this affidavit and marked as Exhibit G is a true copy of Guishard, Wilburn & Shorts, LLC (GWS) 2007 Corporate tax return, (See Cost of Goods Sold). GWS did assist and pay to all of its multiple clients a return of their unclaimed funds in the amount of $619,783.00 from its income received.

9.  It is a fact that, I did attach to this affidavit and marked as Exhibit H is a true copy of Guishard, Wilburn & Shorts, LLC (GWS) 2008 Corporate tax return, (See Cost of Goods Sold). GWS did assist and pay to all of its multiple clients a return of their unclaimed funds in the amount of $478,511.00 from its income received.

10. It is a fact that, I did attach to this affidavit and marked as Exhibit I is a true copy of Guishard, Wilburn & Shorts, LLC (GWS) 2009 Corporate tax return, (See Cost of Goods Sold). GWS did assist and pay to all of its multiple clients a return of their unclaimed funds in the amount of $616,712.00 from its income received.

11. It is a fact that, December of 2009 thru 2010, my wife Judy Pendergrass who was at the time President and CEO of Guishard Wilburn & Shorts, LLC became ill with Ovarian Cancer and died. We closed all operations.

12. It is a fact that, I did attach to this affidavit and marked as Exhibit J is a true copy of Guishard, Wilburn & Shorts, LLC (GWS) 2010 Internal Revenue Service Account Transcript (Zero Balance).

13. It is a fact that, I did attach to this affidavit and marked as Exhibit K is a true copy of Guishard, Wilburn & Shorts, LLC (GWS) 2011 Internal Revenue Service Account Transcript (Zero Balance).

14. It is a fact that, I did attach to this affidavit and marked as Exhibit L is a true copy of Guishard, Wilburn & Shorts, LLC (GWS) 2012 Corporate tax return, (See Cost of Goods Sold). GWS did assist and pay to all of its multiple clients a return of their unclaimed funds in the amount of $427,835.00 from its income received.

15. It is a fact that, I did attach this affidavit and marked as Exhibit M is true copy of (GWS Claim Status Report) Guishard, Wilburn & Shorts, LLC database records from 2004 thru 2009. GWS did mail letters thru the US Postal Service in excess of 993 notification's to client's and called 608 client's in order to assist 151 clients in receiving their lost treasure in excess of $3,237,066.30.

16. It is a fact that, there is no evidence that I, ALLEN J.
    PENDERGRASS did knowingly and willfully defraud, combine,
    conspire with another to use, without lawful authority, a
    means of identification, signature of another belonging to
    Johnson, Coleman & Stephenson LLC.

17. It is a fact that, there is no evidence that I, ALLEN J.
    PENDERGRASS did knowingly and willfully defraud, combine,
    conspire with another to use, without lawful authority, a
    means of identification, signature of another belonging to
    Georgia Municipal Association.

18. It is a fact that, there is no evidence that I, ALLEN J.
    PENDERGRASS did knowingly and willfully defraud, combine,
    conspire with another to use, without lawful authority, a
    means of identification, signature of another belonging to
    Georgia Municipal Association.

19. It is a fact that, there is no evidence that I, ALLEN J.
    PENDERGRASS did knowingly and willfully defraud, combine,
    conspire with another to use, without lawful authority, a
    means of identification, signature of another belonging to
    Long,Weinbery,Ansley & Wheeler.

20. It is a fact that, there is no evidence that I, ALLEN J.
    PENDERGRASS did knowingly and willfully defraud, combine,
    conspire with another to use, without lawful authority, a
    means of identification, signature of another belonging to
    James H. Bone, Trustee.

21. It is a fact that, there is no evidence that I, ALLEN J.
    PENDERGRASS did knowingly and willfully defraud, combine,
    conspire with another to use, without lawful authority, a
    means of identification, signature of another belonging to
    Actor Express.

    I, Allen J. Pendergrass, the authorized representative for
    Trust entity known as ALLEN J. PENDERGRASS ACCT # 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
    and creator of this Affidavit, does hereby confirm and affirm
    that all facts stated are true and correct, complete to the
    best of my knowledge, not misleading, admissible as evidence,
    and are signed under the penalty of perjury.

4

IMPORTANT NOTICE:

Receipt of this AFFIDAVIT requires a response as stipulated above, acquiescence will be your answer to all below statements if respondents fail or refuse to provide a written response in the form of a rebuttal Affidavit. Acquiescence means *"A person's tacit or passive acceptance; implied consent to an act."* Review **Morris vs. NCR, 44 SW2d 433** which states: *"An Affidavit if not contested in a timely manner is considered undisputed facts as a matter of law."*

Date: _Nov. 17, 2018_

BY: _Allen J. Pendergrass_
Allen J. Pendergrass, Authorized Representative

REAFFIRMED ON 11/17/2018                    seal

## JURAT

State of Georgia      )
                      ) ss:
County of Fayette     )

On   the _17_ day   of   _November_           ,   2018   before me, _Thomas Armstrong_         appeared _Allen J. Pendergrass_ who proved to me on the basis of satisfactory evidence to be the person whose name is subscribed to this instrument and acknowledge to me that he is the person that executed this instrument. I certify under PENALTY OF PERJURY under the laws of the Georgia state that the foregoing paragraph is true and correct.

WITNESS by my hand and official seal.

T ARMSTRONG
Fayette County
My Commission Expires
July 26, 2019

SEAL

Signature of Notary Public

5

Form **1120**

Department of the Treasury
Internal Revenue Service

**U.S. Corporation Income Tax Return**

For calendar year 2012 or tax year beginning _____ , 2012, ending _____ , _____ .

► Information about Form 1120 and its separate instructions is at *www.irs.gov/form1120.*

OMB No. 1545-0123

**2012**

*Exhibit L* (handwritten)

| | |
|---|---|
| **Name** GUISHARD WILBURN SHORTS LLC | **B** Employer identification number 74-3025861 |
| Number, street, and room or suite number. If a P.O. box, see instructions. 4854 OLD NATIONAL HIGHWAY | **C** Date incorporated 01/01/2002 |
| City or town COLLEGE PARK   State GA   ZIP code 30337 | **D** Total assets (see instructions) $  -123,480. |

4 Schedule M-3 corp (see instrs) attached

**E** Check if: (1) ☐ Initial return (2) ☒ Final return (3) ☐ Name change (4) ☐ Address change

**INCOME**

| | | | |
|---|---|---|---|
| 1 a Gross receipts or sales . . . | 1a | 811,609. | |
| b Returns and allowances . . . | 1b | 464,919. | |
| c Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . . . | | 1c | 346,690. |
| 2 Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . . | | 2 | 427,835. |
| 3 Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . | | 3 | -81,145. |
| 4 Dividends (Schedule C, line 19) . . . . . . . . . . . . . . . . . . . . . . . . . | | 4 | |
| 5 Interest. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 5 | |
| 6 Gross rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 6 | |
| 7 Gross royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 7 | |
| 8 Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . . . . . . | | 8 | |
| 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . | | 9 | |
| 10 Other income (see instructions — attach schedule) . . . . . . . . . . . . . . . . | | 10 | |
| 11 Total income. Add lines 3 through 10 . . . . . . . . . . . . . . . . . . . . . ► | | 11 | -81,145. |

**DEDUCTIONS (FOR LIMITATIONS ON DEDUCTIONS SEE INSTRUCTIONS)**

| | | | |
|---|---|---|---|
| 12 Compensation of officers (see instructions — attach Form 1125-E) . . . . . . . . ► | | 12 | |
| 13 Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . . . | | 13 | |
| 14 Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 14 | |
| 15 Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 15 | |
| 16 Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 16 | 3,554. |
| 17 Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 17 | |
| 18 Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 18 | |
| 19 Charitable contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 19 | |
| 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . | | 20 | |
| 21 Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 21 | |
| 22 Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 22 | |
| 23 Pension, profit-sharing, etc, plans . . . . . . . . . . . . . . . . . . . . . . . | | 23 | |
| 24 Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 24 | 352. |
| 25 Domestic production activities deduction (attach Form 8903) . . . . . . . . . . . | | 25 | |
| 26 Other deductions (attach statement) See Other Deductions Statement . . . . . . . | | 26 | 38,507. |
| 27 Total deductions. Add lines 12 through 26 . . . . . . . . . . . . . . . . . . . ► | | 27 | 42,413. |
| 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 . . | | 28 | -123,558. |
| 29a Net operating loss deduction (see instructions) . . . . . . . . . . | 29a | | |
| b Special deductions (Schedule C, line 20) . . . . . . . . . . . . . | 29b | | |
| c Add lines 29a and 29b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 29c | |

**TAX, REFUNDABLE CREDITS, AND PAYMENTS**

| | | | |
|---|---|---|---|
| 30 Taxable income. Subtract line 29c from line 28 (see instructions) . . . . . . . . . | | 30 | -123,558. |
| 31 Total tax (Schedule J, Part I, line 19) . . . . . . . . . . . . . . . . . . . . . | | 31 | |
| 32 Total payments and refundable credits (Schedule J, Part II, line 21) . . . . . . . . | | 32 | |
| 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . ► ☐ | | 33 | |
| 34 Amount owed. If line 32 is smaller than the total of lines 31 and 33, enter amount owed . . | | 34 | |
| 35 Overpayment. If line 32 is larger than the total of lines 31 and 33, enter amount overpaid . . | | 35 | |
| 36 Enter amount from line 35 you want: Credited to 2013 estimated tax . . ►  Refunded ► | | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► (signature)   FILE COPY   Date 04/16/14   ► Title PRESIDENT

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No

**Paid Preparer Use Only**

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
| Firm's name ► Self-Prepared | | | Firm's EIN ► | |
| Firm's address ► | | | Phone no. | |

BAA For Paperwork Reduction Act Notice, see separate instructions.

CPCA0212  11/13/12

Form **1120** (2012)

Form 1120 (2012)   GUISHARD WILBURN SHORTS LLC                                   74-3025861                          Page 2

| Schedule C | Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) Percentage | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . |  | 70 |  |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . |  | 80 |  |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations . . . . . . . . . . . . . . . . . . . . . . |  | see instructions |  |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . . . . . . . . . . . . . . . . . . |  | 42 |  |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . . . . . . . . . . . . . . . . . . |  | 48 |  |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . . . . . . . . . . . . . . . . . . . . |  | 70 |  |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . . . . . . . . . . . . . . . . . . . . |  | 80 |  |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . |  | 100 |  |
| 9 | Total. Add lines 1 through 8. See instructions for limitation . . . . . . |  |  |  |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . . . . . . . . . . . . . . . . . . |  | 100 |  |
| 11 | Dividends from affiliated group members . . . . . . . . . . . . . |  | 100 |  |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . . . |  | 100 |  |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 15 | Foreign dividend gross-up . . . . . . . . . . . . . . . . . |  |  |  |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 . . . |  |  |  |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on page 1, line 4 . . . . . . . . . . . . . . . . . . . . . ▶ |  |  |  |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . . . . . . . . . ▶ |  |  |  |

Form 1120 (2012)

Form 1120 (2012)   GUISHARD WILBURN SHORTS LLC                    74-3025861          Page **3**

| **Schedule J** | **Tax Computation and Payment (see instructions)** | | |
|---|---|---|---|

**Part I — Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) . . . . . . . ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | **2** | |
| 3 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Add lines 2 and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5a | Foreign tax credit (attach Form 1118) . . . . . . . . . . . . . . . . . | 5a | |
| b | Credit from Form 8834, line 30 (attach Form 8834) . . . . . . . . . . . . | 5b | |
| c | General business credit (attach Form 3800) . . . . . . . . . . . . . . . | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) . . . . . . . . . . | 5d | |
| e | Bond credits from Form 8912 . . . . . . . . . . . . . . . . . . . . . . | 5e | |
| 6 | Total credits. Add lines 5a through 5e . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . . . | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) . . . . . . . . . . . . | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) . . . . . . . . | 9b | |
| c | Interest due under the look-back method — completed long-term contracts (attach Form 8697) . . . . . . . . . . . . . . . . . . . . . . . . . | 9c | |
| d | Interest due under the look-back method — income forecast method (attach Form 8866) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) . . . . . . . . | 9e | |
| f | Other (see instructions — attach statement) . . . . . . . . . . . . . . . | 9f | |
| 10 | Total. Add lines 9a through 9f . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | Total tax. Add lines 7, 8, and 10. Enter here and on page 1, line 31 . . . . . . . . . . . . | **11** | |

**Part II — Payments and Refundable Credits**

| | | | |
|---|---|---|---|
| 12 | 2011 overpayment credited to 2012 . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| 13 | 2012 estimated tax payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| 14 | 2012 refund applied for on Form 4466 . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | Combine lines 12, 13, and 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 | Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| 17 | Withholding (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | |
| 18 | Total payments. Add lines 15, 16 and 17 . . . . . . . . . . . . . . . . . . . . . . . . | **18** | |
| 19 | Refundable credits from: | | |
| a | Form 2439 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19a | |
| b | Form 4136 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19b | |
| c | Form 8827, line 8c . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19c | |
| d | Other (attach statement — see instructions) . . . . . . . . . . . . . . . | 19d | |
| 20 | Total credits. Add lines 19a through 19d . . . . . . . . . . . . . . . . . . . . . . . . | **20** | |
| 21 | Total payments and credits. Add lines 18 and 20. Enter here and on page 1, line 32 . . . . . . . . | **21** | |

| **Schedule K** | **Other Information (see instructions)** | | **Yes** | **No** |
|---|---|---|---|---|
| 1 | Check accounting method    **a** ☒ Cash    **b** ☐ Accrual    **c** ☐ Other (specify) ▶ _____ | | | |
| 2 | See the instructions and enter the: | | | |
| a | Business activity code no. ▶  561440 | | | |
| b | Business activity ▶  Other Service | | | |
| c | Product or service ▶  COLLECTION | | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . . . . . | | | X |
| | If 'Yes,' enter name and EIN of the parent corporation ▶ _____ | | | |
| 4 | At the end of the tax year: | | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If 'Yes,' complete Part I of Schedule G (Form 1120) (attach Schedule G) . . . . . . . . . . | | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If 'Yes,' complete Part II of Schedule G (Form 1120) (att Schedule G) . . . . . . | | X | |

BAA                                   CPCA0234   12/28/12                          Form **1120** (2012)

Form 1120 (2012)   GUISHARD WILBURN SHORTS LLC                    74-3025861                    Page **4**

| **Schedule K** | **Other Information** *continued* (see instructions) | | | |
|---|---|---|---|---|

|  | | | | **Yes** | **No** |
|---|---|---|---|---|---|
| **5** | At the end of the tax year, did the corporation: | | | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on Form 851, Affiliations Schedule? For rules of constructive ownership, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | X |
| | If 'Yes,' complete (i) through (iv) below. | | | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  | | | | **Yes** | **No** |
|---|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions . . . . . | | | | X |
| | If 'Yes,' complete (i) through (iv) below. | | | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  | | **Yes** | **No** |
|---|---|---|---|
| **6** | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . . . . . . . . . . | | X |
| | If 'Yes,' file Form 5452, Corporate Report of Nondividend Distributions. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary | | |
| **7** | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of the corporation's stock entitled to vote or (b) the total value of all classes of the corporation's stock? . . . . . . . . . For rules of attribution, see section 318. If 'Yes,' enter: | | X |
| | (i) Percentage owned ► _ _ _ _ _ _ _  and (ii) Owner's country ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | (c) The corporation may have to file Form 5472, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ► _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **8** | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . ► ☐ | | |
| | If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **9** | Enter the amount of tax-exempt interest received or accrued during the tax year ►  $ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **10** | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ►    1 _ _ _ _ _ _ _ _ _ _ _ | | |
| **11** | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . . . . . . . . . ► ☐ If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| **12** | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ►  $ _ _ _ _ _ _ _ _ _ | | |
| **13** | Are the corporation's total receipts (line 1c plus lines 4 through 10 on page 1) for the tax year and its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If 'Yes,' the corporation is not required to complete Schedules L, M-1, and M-2 on page 5. Instead, enter the total amount of cash distributions and the book value property distributions (other than cash) made during the tax year.  ► $ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **14** | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? . . . . . . . . . If 'Yes,' complete and attach Schedule UTP. | | X |
| **15a** | Did the corporation make any payments in 2012 that would require it to file Form(s) 1099? . . . . . . . . . . . . . . . . . . | | X |
| **b** | If 'Yes,' did or will the corporation file required Forms 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **16** | During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **17** | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . . . . . . . . | | X |
| **18** | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

CPCA0234   12/26/12                                                Form **1120** (2012)

Form 1120 (2012)   GUISHARD WILBURN SHORTS LLC                    74-3025861            **Page 5**

### Schedule L — Balance Sheets per Books

| Assets | (a) | (b) Beginning of tax year | (c) | (d) End of tax year |
|---|---|---|---|---|
| 1 Cash | | 43,899. | | −163,480. |
| 2a Trade notes and accounts receivable | 50,566. | | 50,566. | |
| b Less allowance for bad debts | 50,566. | 0. | 50,566. | 0. |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach statement) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) . Ln 9 Stmt | | | | 40,000. |
| 10a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | | | | |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 14 Other assets (attach statement) | | | | |
| 15 Total assets | | 43,899. | | −123,480. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach stmt) | | | | |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock:  a Preferred stock | 0. | | 0. | |
| b Common stock | 0. | 0. | 0. | 0. |
| 23 Additional paid-in capital | | 0. | | 0. |
| 24 Retained earnings — Approp (att stmt) Ln 24 Stmt | | 43,899. | | −123,480. |
| 25 Retained earnings — Unappropriated | | | | |
| 26 Adjmt to shareholders' equity (att stmt) | | | | |
| 27 Less cost of treasury stock | | 0. | | 0. |
| 28 Total liabilities and shareholders' equity | | 43,899. | | −123,480. |

### Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more — see instructions

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | −123,558. | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books | | Tax-exempt interest $ _ _ _ _ _ _ _ | | |
| 3 Excess of capital losses over capital gains | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | | | |
| | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation . . $ _ _ _ _ _ _ _ | | |
| a Depreciation . . . . $ _ _ _ _ _ _ | | b Charitable contribns $ _ _ _ _ _ _ _ | | |
| b Charitable contributions . $ _ _ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| c Travel & entertainment . $ _ _ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| See Ln 5 Stmt _ _ _ _ _ _ _ _ 0. | | 9 Add lines 7 and 8 | | |
| 6 Add lines 1 through 5 | −123,558. | 10 Income (page 1, line 28) — line 6 less line 9 | | −123,558. |

### Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | | 5 Distributions . . . . . . a Cash | | |
| 2 Net income (loss) per books | −123,558. | b Stock _ _ _ _ _ c Property | | |
| 3 Other increases (itemize): _ _ _ _ _ _ _ | | 6 Other decreases (itemize): | | |
| _ _ _ _ _ _ _ _ _ _ _ _ | | 7 Add lines 5 and 6 | | |
| 4 Add lines 1, 2, and 3 | −123,558. | 8 Balance at end of year (line 4 less line 7) | | −123,558. |

CPCA0234  12/28/12                                              Form 1120 (2012)

Form **1125-A**
(Rev December 2012)
Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

► Attach to Form 1120, 1120-C, 1120-F, 1120-S, 1065, or 1065-B.
► Information about Form 1125-A and its instructions is at *www.irs.gov/form1125a*.

OMB No. 1545-2225

| Name | Employer identification number |
|---|---|
| GUISHARD WILBURN SHORTS LLC | 74-3025861 |

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1** | |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2** | |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3** | |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4** | |
| 5 | Other costs (attach schedule) . . . See Other Costs Statement . . . . . . . . . . . . . . . . . . . **5** | 427,835. |
| 6 | Total. Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6** | 427,835. |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8** | 427,835. |

**9a** Check all methods used for valuing closing inventory:
    *(i)* ☐ Cost
    *(ii)* ☐ Lower of cost or market
    *(iii)* ☐ Other (Specify method used and attach explanation) - - - ▶ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . . . ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9d**

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity (see instructions)? . . . . . . ☐ Yes ☐ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

BAA **For Paperwork Reduction Act Notice, see instructions.**            Form **1125-A** (Rev 12-2012)

CPCZ0401   12/28/12

GUISHARD WILBURN SHORTS LLC  74-3025861                                    1

**Form 1120, Page 1, Line 26**
**Other Deductions Statement**

| | |
|---|---:|
| BANK CHARGES | 203. |
| DUES AND SUBSCRIPTIONS | 100. |
| INSURANCE | 0. |
| JANITORIAL | 2,075. |
| LEGAL AND PROFESSIONAL | 16,500. |
| OFFICE EXPENSE | 2,719. |
| POSTAGE | 1,621. |
| PRINTING | 605. |
| TELEPHONE | 5,140. |
| TRAINING/CONTINUING EDUCATION | 9,100. |
| UTILITIES | 444. |
| Total | 38,507. |

**Form 1120, Page 5, Schedule L, Line 9**
**Ln 9 Stmt**

| Other Investments: | Beginning of tax year | End of tax year |
|---|---|---:|
| Members Draw | | 40,000. |
| Total | | 40,000. |

**Form 1120, Page 5, Schedule L, Line 24**
**Ln 24 Stmt**

| Retained Earnings — Appropriated: | Beginning of tax year | End of tax year |
|---|---:|---:|
| CARRYOVER | 43,899. | -123,480. |
| Total | 43,899. | -123,480. |

**Form 1120, Page 4, Schedule M-1, Line 5**
**Ln 5 Stmt**

| | |
|---|---:|
| Insurance Expense | 0. |
| Total | 0. |

**Form 1125, Line 5**
**Other Costs Statement**

| | |
|---|---:|
| Check Cashing Payout | 427,835. |
| Total | 427,835. |



# Internal Revenue Service
United States Department of the Treasury

| This Product Contains Sensitive Taxpayer Data |
|---|

# Tax Return Transcript

| | |
|---|---|
| Request Date: | 08-29-2017 |
| Response Date: | 08-29-2017 |
| Tracking Number: | 100348050772 |

**EIN Provided:** 74-3025861
**Tax Period Requested:** Dec. 31, 2012
**Form Number:** 1120
**Duplicate Amendment Number:** 000

The following items reflect the amount as shown on the return as filed or as adjusted during return processing. It does not include adjustments to the account after return settlement.

## Original Return

NAME(S) SHOWN ON RETURN: GUISHARD WILBURN & SHORTS LLC
ADDRESS:          4854 OLD NATIONAL HWY
                  COLLEGE PARK, GA 30337-6221

| | |
|---|---|
| CYCLE POSTED: | 201442 |
| DLN: | 17310-284-07700-4 |
| REMITTANCE: | $0.00 |
| RECEIVED DATE: | 06-13-2014 |

## Indicators, Codes, and Miscellaneous Information

| | |
|---|---|
| CORRESPONDENCE RECEIVED DATE: | 00-00-0000 |
| PARENT CORP EIN: | |
| DESIGNEE CHECKBOX: | |
| DESIGNEE PHONE NUMBER: | |
| TOTAL ASSETS: | $-123,480.00 |
| SCH K NET OPERATING LOSS CARRYOVER PRIOR TAX YEARS: | $0.00 |
| SCH N TOTAL ESTIMATED TAX INCOME EXCLUSION: | $0.00 |

## Income

| | |
|---|---|
| GROSS RECEIPTS OR SALES: | $811,609.00 |
| RETURNS AND ALLOWANCES: | $464,919.00 |
| NET RECEIPTS PER COMPUTER: | $346,690.00 |
| COST OF GOODS SOLD: | $427,835.00 |
| COST OF GOODS SOLD PER COMPUTER: | $427,835.00 |
| GROSS PROFIT PER COMPUTER: | $-81,145.00 |
| DIVIDENDS INCOME: | $0.00 |
| INTEREST INCOME: | $0.00 |
| GROSS RENTS: | $0.00 |
| GROSS ROYALTIES: | $0.00 |

 # Internal Revenue Service
United States Department of the Treasury

| This Product Contains Sensitive Taxpayer Data |
|---|

## Account Transcript

| | |
|---|---|
| Request Date: | 08-29-2017 |
| Response Date: | 08-29-2017 |
| Tracking Number: | 100348051331 |



FORM NUMBER:   1120

TAX PERIOD:   Dec. 31, 2011

TAXPAYER IDENTIFICATION NUMBER: 74-3025861

GUISHARD WILBURN & SHORTS LLC
4854 OLD NATIONAL HWY
COLLEGE PARK, GA 30337-6221-995

**<<<<POWER OF ATTORNEY/TAX INFORMATION AUTHORIZATION (POA/TIA) ON FILE>>>>**

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
|---|---|---|
| ACCOUNT BALANCE: | $0.00 | |
| ACCRUED INTEREST: | $0.00 | AS OF: Apr. 24, 2017 |
| ACCRUED PENALTY: | $0.00 | AS OF: |

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):          $0.00

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

| | |
|---|---|
| NET RECEIPTS: | 0.00 |
| TOTAL INCOME: | 0.00 |
| TOTAL DEDUCTIONS: | 0.00 |
| NET TAXABLE INCOME: | 0.00 |
| MINIMUM TAX AMOUNT: | 0.00 |
| ESTIMATED TAX CREDITS: | 0.00 |
| PERSONAL HOLDING TAX: | 0.00 |
| ES/7004 PAYMENTS CLAIMED: | 0.00 |
| TAX PER RETURN: | 0.00 |

RETURN NOT PRESENT FOR THIS ACCOUNT

| TRANSACTIONS | | | |
|---|---|---|---|
| **CODE** | **EXPLANATION OF TRANSACTION** | **CYCLE DATE** | **AMOUNT** |
| n/a | No tax return filed | | |
| 960 | Appointed representative | 11-07-2011 | $0.00 |
| 460 | Extension of time to file tax return ext. Date 09-15-2012 | 05-07-2012 | $0.00 |
| 960 | Appointed representative | 09-16-2013 | $0.00 |



## Internal Revenue Service
United States Department of the Treasury



```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

|  |  |
|---|---|
| Request Date: | 08-29-2017 |
| Response Date: | 08-29-2017 |
| Tracking Number: | 100348051331 |

FORM NUMBER:     1120
TAX PERIOD:      Dec. 31, 2010

TAXPAYER IDENTIFICATION NUMBER: 74-3025861

GUISHARD WILBURN & SHORTS LLC
4854 OLD NATIONAL HWY
COLLEGE PARK, GA 30337-6221-995

<<<<POWER OF ATTORNEY/TAX INFORMATION AUTHORIZATION (POA/TIA) ON FILE>>>>

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
|---|---|---|
| ACCOUNT BALANCE: | $0.00 | |
| ACCRUED INTEREST: | $0.00 | AS OF: Apr. 24, 2017 |
| ACCRUED PENALTY: | $0.00 | AS OF: |

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $0.00

## ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

| | |
|---|---|
| NET RECEIPTS: | 0.00 |
| TOTAL INCOME: | 0.00 |
| TOTAL DEDUCTIONS: | 0.00 |
| NET TAXABLE INCOME: | 0.00 |
| MINIMUM TAX AMOUNT: | 0.00 |
| ESTIMATED TAX CREDITS: | 0.00 |
| PERSONAL HOLDING TAX: | 0.00 |
| ES/7004 PAYMENTS CLAIMED: | 0.00 |
| TAX PER RETURN: | 0.00 |

RETURN NOT PRESENT FOR THIS ACCOUNT

## TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE DATE | AMOUNT |
|---|---|---|---|
| n/a | No tax return filed | | |
| 960 | Appointed representative | 03-04-2011 | $0.00 |
| 960 | Appointed representative | 09-16-2013 | $0.00 |

```
This Product Contains Sensitive Taxpayer Data
```

Form **1120**

Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2009 or tax year beginning 01/01 , 2009, ending 12/31 , 2009

► See separate instructions.

OMB No. 1545-0123

**2009**

| | |
|---|---|
| **Name** Guishard, Wilburn, & Shorts, LLC | **B** Employer identification number 74-3025861 |
| **Number, street, and room or suite number. If a P.O. box, see instructions.** 175 Carnegie Place Suite 115 | **C** Date incorporated 11/01/2001 |
| **City or town** Fayetteville **state** GA **ZIP code** 30214 | **D** Total assets (see instructions) $ 136,164. |

3 Personal service corp (see instr)
4 Schedule M-3 attached

**E** Check if: **(1)** Initial return **(2)** Final return **(3)** Name change **(4)** Address change

| | | | | |
|---|---|---|---|---|
| **INCOME** | 1 a Gross receipts or sales | 681,444. | b Less returns & allowances | c Balance ► | **1c** | 681,444. |
| | 2 Cost of goods sold (Schedule A, line 8) | | | **2** | 416,712. |
| | 3 Gross profit. Subtract line 2 from line 1c | | | **3** | 264,732. |
| | 4 Dividends (Schedule C, line 19) | | | **4** | |
| | 5 Interest | | | **5** | |
| | 6 Gross rents | | | **6** | |
| | 7 Gross royalties | | | **7** | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | | **8** | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | **9** | |
| | 10 Other income (see instructions — attach schedule) | | | **10** | |
| | 11 **Total income.** Add lines 3 through 10 ► | | | **11** | 264,732. |

| | | | |
|---|---|---|---|
| **DEDUCTIONS** (SEE INSTRUCTIONS FOR LIMITATIONS ON DEDUCTIONS) | 12 Compensation of officers (Schedule E, line 4) | **12** | |
| | 13 Salaries and wages (less employment credits) | **13** | 54,547. |
| | 14 Repairs and maintenance | **14** | 7,549. |
| | 15 Bad debts | **15** | |
| | 16 Rents | **16** | 12,102. |
| | 17 Taxes and licenses | **17** | |
| | 18 Interest | **18** | |
| | 19 Charitable contributions | **19** | |
| | 20 Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) | **20** | |
| | 21 Depletion | **21** | |
| | 22 Advertising | **22** | 1,854. |
| | 23 Pension, profit-sharing, etc, plans | **23** | |
| | 24 Employee benefit programs | **24** | 808. |
| | 25 Domestic production activities deduction (attach Form 8903) | **25** | |
| | 26 Other deductions (attach schedule) See Other Deductions Statement | **26** | 198,301. |
| | 27 **Total deductions.** Add lines 12 through 26 ► | **27** | 275,161. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | **28** | -10,429. |
| | 29 **Less:** a Net operating loss deduction (see instructions) 29 a | | |
| | b Special deductions (Schedule C, line 20) 29 b | **29 c** | |

| | | | |
|---|---|---|---|
| **TAX, REFUNDABLE CREDITS, AND PAYMENTS** | 30 **Taxable income.** Subtract line 29c from line 28 (see instructions) | **30** | -10,429. |
| | 31 Total tax (Schedule J, line 10) | **31** | |
| | 32a 2008 overpayment credited to 2009 32a | | |
| | b 2009 estimated tax payments 32b | | |
| | c 2009 refund applied for on Form 4466 32c d Bal► 32 d | | |
| | e Tax deposited with Form 7004 32 e | | |
| | f Credits: **(1)** Form 2439 **(2)** Form 4136 32 f | | |
| | g Refundable credits from Form 3800, line 19c, and Form 8827, line 8c 32g | **32h** | |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ► | **33** | |
| | 34 **Amount owed.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed | **34** | |
| | 35 **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | **35** | |
| | 36 Enter amount from line 35 you want: **Credited to 2010 estimated tax** ► **Refunded** ► | **36** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► _(signature)_ ► PRESIDENT

Signature of officer        Date        Title

May the IRS discuss this return with the preparer shown below (see instructions)? Yes No

**Paid Preparer's Use Only**

| | |
|---|---|
| Preparer's signature | Date | Check if self-employed | Preparer's SSN or PTIN |
| Firm's name (or yours if self-employed), address, and ZIP code ► Self-Prepared | EIN |
| | Phone no. |

BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

CPCA0212 08/25/09

Form **1120** (2009)

Form **1120** (2009)   Guishard, Wilburn, & Shorts, LLC            74-3025861                     Page **2**

## Schedule A | Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 0. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | 416,712. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 416,712. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 416,712. |

9a Check all methods used for valuing closing inventory:
- (i) ☐ Cost
- (ii) ☐ Lower of cost or market
- (iii) ☐ Other (Specify method used and attach explanation.) ...... ▶ _____

b Check if there was a writedown of subnormal goods ............................................. ▶ ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............... ▶ ☐

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO ...... | 9d | |

e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ............ ☐ Yes ☐ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation .................... ☐ Yes ☒ No

## Schedule C | Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) Percentage | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ................. ▶ | | | |

## Schedule E | Compensation of Officers (see instructions for page 1, line 12)

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| 1 (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | |
|---|---|---|
| 2 | Total compensation of officers | |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 | |

Form **1120** (2009)

CPCA0212  08/25/09

Form 1120 (2009)   Guishard, Wilburn, & Shorts, LLC                74-3025861                          Page **4**

**Schedule K** | *Continued*

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership see instructions ............................................................................................... **X**

If 'Yes,' complete (i) through (iv)

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) ....................... **X**

If 'Yes,' file **Form 5452**, Corporate Report of Nondividend Distributions.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? ............. **X**

For rules of attribution see section 318. If 'Yes,' enter:

**(i)** Percentage owned ► _ _ _ _ _ _    and **(ii)** Owner's country ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ► _ _ _ _ _ _ _ _ _ _ _ _

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount ................... ► ☐

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ► $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ► 1 _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ............... ► ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election with not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a ► $ _ _ _ _ _ _ _ _ _ _ _ _ _ 27,328.

**13** Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year **and** its total assets at the end of the tax year less than $250,000? ................................................................ **X**

If 'Yes,' the corporation is not required to complete Schedules L, M-1, and M-2 on page 5. Instead, enter the total amount of cash distributions and the book value property distributions (other than cash) made during the tax year.   ► $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

Form **1120** (2009)

Form **1120** (2009)   Guishard, Wilburn, & Shorts, LLC                    74-3025861                         Page **5**

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | (a) | (b) | (c) | (d) |
| 1 | Cash .................................... | | 73,142. | | 43,899. |
| 2a | Trade notes and accounts receivable ........ | 41,481. | | 50,566. | |
| b | Less allowance for bad debts .............. | | 41,481. | 0. | 50,566. |
| 3 | Inventories ............................. | | | | |
| 4 | U.S. government obligations ............... | | | | |
| 5 | Tax-exempt securities (see instructions) ..... | | | | |
| 6 | Other current assets (attach schedule) ............... | | | | |
| 7 | Loans to shareholders ..................... | | | | |
| 8 | Mortgage and real estate loans .............. | | | | |
| 9 | Other investments (attach schedule) ............. | | | | |
| 10a | Buildings and other depreciable assets ....... | 131,961. | | 131,961. | |
| b | Less accumulated depreciation .............. | 82,262. | 49,699. | 90,262. | 41,699. |
| 11a | Depletable assets ......................... | | | | |
| b | Less accumulated depletion ................ | | | | |
| 12 | Land (net of any amortization) ............. | | | | |
| 13a | Intangible assets (amortizable only) ......... | | | | |
| b | Less accumulated amortization .............. | | | | |
| 14 | Other assets (attach schedule) ................. | | | | |
| 15 | Total assets ............................. | | 164,322. | | 136,164. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable ........................ | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year .... | | 0. | | |
| 18 | Other current liabilities (attach sch) ............... | | | | |
| 19 | Loans from shareholders ................... | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more ..... | | | | |
| 21 | Other liabilities (attach schedule) ............. | | | | |
| 22 | Capital stock:  a Preferred stock ........... | | | | |
| | b Common stock ............ | 209,432. | 209,432. | 209,432. | 209,432. |
| 23 | Additional paid-in capital ................. | | | | |
| 24 | Retained earnings — Approp (att sch) ........... | | | | -10,706. |
| 25 | Retained earnings — Unappropriated ........ | | -45,110. | | -62,562. |
| 26 | Adjmnt to shareholders' equity (att sch) .......... | | | | |
| 27 | Less cost of treasury stock ................. | | | | |
| 28 | Total liabilities and shareholders' equity ...... | | 164,322. | | 136,164. |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income per Return | | |
|---|---|---|---|
| | **Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more — see instructions | | |

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books ............... | -10,706. | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books .............. | | | Tax-exempt interest $ _ _ _ _ _ _ _ _ _ _ | |
| 3 | Excess of capital losses over capital gains ... | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | a Depreciation .. $ _ _ _ _ _ _ _ _ _ _ | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | | b Charitable contribns $ _ _ _ _ _ _ _ _ _ | |
| | a Depreciation ....... $ _ _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| | b Charitable contributions . $ _ _ _ _ _ _ 200. | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| | c Travel & entertainment .. $ _ _ _ _ _ _ 77. | | | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 9 | Add lines 7 and 8 ..................... | |
| 6 | Add lines 1 through 5 .......... | -10,429. | 10 | Income (page 1, line 28) — line 6 less line 9 .... | -10,429. |

| Schedule M-2 | Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L) | | |
|---|---|---|---|
| 1 | Balance at beginning of year ............... | -45,110. | 5 Distributions ............... a Cash ... | |
| 2 | Net income (loss) per books .............. | -10,706. | b Stock        c Property .. | |
| 3 | Other increases (itemize): _ _ _ _ _ _ _ _ _ | | 6 Other decreases (itemize): | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 7 Add lines 5 and 6 ..................... | |
| 4 | Add lines 1, 2, and 3 .......... | -55,816. | 8 Balance at end of year (line 4 less line 7) ...... | -55,816. |



# Internal Revenue Service
United States Department of the Treasury

| This Product Contains Sensitive Taxpayer Data |
|---|

## Account Transcript

Request Date:      08-29-2017
Response Date:     08-29-2017
Tracking Number:   100348051331

FORM NUMBER:     1120
TAX PERIOD:      Dec. 31, 2009

TAXPAYER IDENTIFICATION NUMBER: 74-3025861

GUISHARD WILBURN & SHORTS LLC
4854 OLD NATIONAL HWY
COLLEGE PARK, GA 30337-6221-995

<<<<POWER OF ATTORNEY/TAX INFORMATION AUTHORIZATION (POA/TIA) ON FILE>>>>

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                          $0.00
ACCRUED INTEREST:                         $0.00  AS OF: Apr. 24, 2017
ACCRUED PENALTY:                          $0.00  AS OF: Mar. 15, 2010

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):            $0.00

** INFORMATION FROM THE RETURN OR AS ADJUSTED **
NET RECEIPTS:                      $681,444.00
TOTAL INCOME:                      $264,732.00
TOTAL DEDUCTIONS:                  $275,161.00
NET TAXABLE INCOME:                -$10,429.00
MINIMUM TAX AMOUNT:                      $0.00
ESTIMATED TAX CREDITS:                   $0.00
PERSONAL HOLDING TAX:                    $0.00
ES/7004 PAYMENTS CLAIMED:                $0.00
TAX PER RETURN:                          $0.00
NAICS CD:                            561440

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jan. 26, 2012
PROCESSED DATE                              Mar. 12, 2012

| TRANSACTIONS | | | |
|---|---|---|---|
| **CODE** | **EXPLANATION OF TRANSACTION** | **CYCLE** **DATE** | **AMOUNT** |
| 150 | Tax return filed | 201209  03-12-2012 | $0.00 |
| n/a | 29310-035-15515-2 | | |
| 460 | Extension of time to file tax return ext. Date 09-15-2010 | 05-03-2010 | $0.00 |

Guishard, Wilburn, & Shorts, LLC   74-3025861                                    1

Form 1120, Page 1, Line 26
**Other Deductions Statement**

| | |
|---|---:|
| Accounting | 2,275. |
| Bank charges | 261. |
| Computer services and supplies | 10,333. |
| Dues and subscriptions | 1,029. |
| Insurance | 1,152. |
| Legal and professional | 76,620. |
| Meals and entertainment (50%) | 78. |
| Office expense | 10,071. |
| Outside services/independent contractors | 15,502. |
| Postage | 9,142. |
| Printing | 229. |
| Telephone | 7,788. |
| Training/continuing education | 2,212. |
| Travel | 7,990. |
| Utilities | 6,017. |
| Data Entry Services | 2,738. |
| Outsourcing Expenses | 23,698. |
| Data Expenses | 20,563. |
| Paychex EIB Invoice | 603. |
| Total | 198,301. |

Form **1120**
Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2008 or tax year beginning _____ , 2008, ending _____ , _____

► See separate instructions.

OMB No. 1545-0123

**2008**

*Exhibit H*

| | | |
|---|---|---|
| Name | **B** Employer identification number | |
| Guishard,Wilburn & Shorts, LLC | 74-3025861 | |
| Number, street, and room or suite number. If a P.O. box, see instructions. | **C** Date incorporated | |
| 175 Carnegie Place, Suite 115 | 11/01/2001 | |
| City or town            state   ZIP code | **D** Total assets (see instructions) | |
| Fayetteville              GA 30214 | $            164,322. | |

3 ☐ Personal service corp (see instr)
4 ☐ Schedule M-3 attached

**E** Check if: **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change

**INCOME**

| | | | |
|---|---|---|---|
| 1a Gross receipts or sales | 949,456. | **b** Less returns & allowances | |
| | | **c** Balance ► | **1c** | 949,456. |
| 2 Cost of goods sold (Schedule A, line 8) | | | **2** | 478,511. |
| 3 Gross profit. Subtract line 2 from line 1c | | | **3** | 470,945. |
| 4 Dividends (Schedule C, line 19) | | | **4** | |
| 5 Interest | | | **5** | |
| 6 Gross rents | | | **6** | |
| 7 Gross royalties | | | **7** | |
| 8 Capital gain net income (attach Schedule D (Form 1120)) | | | **8** | |
| 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | **9** | |
| 10 Other income (see instructions — attach schedule) | | | **10** | |
| 11 **Total income.** Add lines 3 through 10 ► | | | **11** | 470,945. |

**DEDUCTIONS (SEE INSTRUCTIONS FOR LIMITATIONS ON DEDUCTIONS)**

| | | |
|---|---|---|
| 12 Compensation of officers (Schedule E, line 4) | **12** | |
| 13 Salaries and wages (less employment credits) | **13** | 101,468. |
| 14 Repairs and maintenance | **14** | 2,072. |
| 15 Bad debts | **15** | |
| 16 Rents | **16** | 17,355. |
| 17 Taxes and licenses | **17** | |
| 18 Interest | **18** | |
| 19 Charitable contributions | **19** | |
| 20 Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) | **20** | 2,878. |
| 21 Depletion | **21** | |
| 22 Advertising | **22** | 16,554. |
| 23 Pension, profit-sharing, etc, plans | **23** | |
| 24 Employee benefit programs | **24** | 1,312. |
| 25 Domestic production activities deduction (attach Form 8903) | **25** | |
| 26 Other deductions (attach schedule)  See Other Deductions Statement | **26** | 329,306. |
| 27 **Total deductions.** Add lines 12 through 26 ► | **27** | 470,945. |
| 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | **28** | 0. |
| 29 **Less:** a Net operating loss deduction (see instructions) | **29a** | |
| b Special deductions (Schedule C, line 20) | **29b** | |
| | **29c** | |

**TAX, REFUNDABLE CREDITS, AND PAYMENTS**

| | | |
|---|---|---|
| 30 **Taxable income.** Subtract line 29c from line 28 (see instructions) | **30** | 0. |
| 31 **Total tax** (Schedule J, line 10) | **31** | |
| 32a 2007 overpayment credited to 2008 | **32a** | |
| b 2008 estimated tax payments | **32b** | |
| c 2008 refund applied for on Form 4466 | **32c** | d Bal ► **32d** | |
| e Tax deposited with Form 7004 | **32e** | |
| f Credits: **(1)** Form 2439 **(2)** Form 4136 | **32f** | |
| g Refundable credits from Form 3800, line 19c, and Form 8827, line 8c | **32g** | **32h** | |
| 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | **33** | |
| 34 **Amount owed.** If line 32g is smaller than the total of lines 31 and 33, enter amount owed | **34** | |
| 35 **Overpayment.** If line 32g is larger than the total of lines 31 and 33, enter amount overpaid | **35** | |
| 36 Enter amount from line 35 you want: Credited to 2009 estimated tax ► _____ Refunded ► | **36** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► *Allen Pendergrass* (signature)    Signature of officer    | 03/13/09    Date | ► Vice President    Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature ► | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ► | Self-Prepared | | EIN |
| | | | Phone no. |

**BAA  For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**      CPCA0212  12/01/08      Form **1120** (2008)

Form **1120** (2008)   Guishard, Wilburn & Shorts, LLC            74-3025861                    Page **4**

**Schedule K** _Continued_

| | | | Yes | No |
|---|---|---|---|---|
| 5 At the end of the tax year, did the corporation: | | | | |
| **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership see instructions ......... | | | | X |
| If 'Yes,' complete (i) through (iv) | | | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **b** Own directly 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership see instructions ......... | | | | X |
| If 'Yes,' complete (i) through (iv) | | | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| 6 During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) ..................... | | | X |
| If 'Yes,' file **Form 5452**, Corporate Report of Nondividend Distributions. | | | |
| If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary | | | |
| 7 At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? ............ | | | X |
| For rules of attribution see section 318. If 'Yes,' enter: | | | |
| **(i)** Percentage owned ► _ _ _ _ _ _ _  and **(ii)** Owner's country ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ► _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| 8 Check this box if the corporation issued publicly offered debt instruments with original issue discount ................... ► ☐ | | | |
| If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | | |
| 9 Enter the amount of tax-exempt interest received or accrued during the tax year ► $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| 10 Enter the number of shareholders at the end of the tax year (if 100 or fewer) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| 11 If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ............... ► ☐ | | | |
| If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21 (b)(3) must be attached or the election with not be valid. | | | |
| 12 Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a ► $ _ _ _ _ _ _ _ _ _ _ _ _ 27,328. | | | |
| 13 Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year **and** its total assets at the end of the tax year less than $250,000? ................................................................... | | | X |
| If 'Yes,' the corporation is not required to complete Schedules L, M-1, and M-2 on page 5. Instead, enter the total amount of cash distributions and the book value property distributions (other than cash) made during the tax year. ►$ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |

Form **1120** (2008)

Form 1120 (2008)   Guishard,Wilburn & Shorts, LLC        74-3025861                Page **2**

## Schedule A    Cost of Goods Sold (see instructions)

| | | |
|---|---|---|
| 1 Inventory at beginning of year | 1 | |
| 2 Purchases | 2 | 0. |
| 3 Cost of labor | 3 | |
| 4 Additional section 263A costs (attach schedule) | 4 | |
| 5 Other costs (attach schedule) ...See Other Costs Statement | 5 | 478,511. |
| 6 **Total.** Add lines 1 through 5 | 6 | 478,511. |
| 7 Inventory at end of year | 7 | |
| 8 **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 478,511. |

9a Check all methods used for valuing closing inventory:
  (i) [X] Cost
  (ii) [ ] Lower of cost or market
  (iii) [ ] Other (Specify method used and attach explanation.) ........ ▶ _____

  b Check if there was a writedown of subnormal goods ........................................ ▶ [ ]
  c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ........ ▶ [ ]
  d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO | 9d | |
  e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? .......... [ ] Yes [ ] No
  f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation ... [ ] Yes [X] No

## Schedule C    Dividends and Special Deductions (see instructions)

| | (a) Dividends received | (b) Percentage | (c) Special deductions (a) × (b) |
|---|---|---|---|
| 1 Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 Dividends on debt-financed stock of domestic and foreign corporations | | | |
| 4 Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 **Total.** Add lines 1 through 8. See instructions for limitation | | | |
| 10 Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 Dividends from affiliated group members | | 100 | |
| 12 Dividends from certain FSCs | | 100 | |
| 13 Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 Foreign dividend gross-up | | | |
| 16 IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 Other dividends | | | |
| 18 Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 Total dividends. Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | | | |
| 20 **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ▶ | | | |

## Schedule E    Compensation of Officers (see instructions for page 1, line 12)
**Note:** Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| 1 (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

2 Total compensation of officers ....................
3 Compensation of officers claimed on Schedule A and elsewhere on return ....................
4 Subtract line 3 from line 2. Enter the result here and on page 1, line 12 ....................

Form **1120** (2008)

CPCA0212  12/01/08

Form 1120 (2008)   Guishard, Wilburn & Shorts, LLC                    74-3025861            Page **3**

## Schedule J   Tax Computation (see instructions)

| | | |
|---|---|---|
| 1 Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ......... ► | ☐ | |
| 2 Income tax. Check if a qualified personal service corporation (see instructions) ................................................. ► | ☐ | 2 |
| 3 Alternative minimum tax (attach Form 4626) ................................................. | | 3 |
| 4 Add lines 2 and 3 ................................................. | | 4 |
| 5a Foreign tax credit (attach Form 1118) ................................ | 5a | |
| b Credit from Form 8834 ................................ | 5b | |
| c General business credit (attach Form 3800) ................................ | 5c | |
| d Credit for prior year minimum tax (attach Form 8827) ................ | 5d | |
| e Bond credits from Form 8912 ................................ | 5e | |
| 6 **Total credits.** Add lines 5a through 5e ................................ | | 6 |
| 7 Subtract line 6 from line 4 ................................ | | 7 |
| 8 Personal holding company tax (attach Schedule PH (Form 1120)) ................ | | 8 |
| 9 Other taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Form 8697 ☐ Form 8866 ☐ Form 8902 ☐ Other (att schedule) ........... | | 9 |
| 10 **Total tax.** Add lines 7 through 9. Enter here and on page 1, line 31 ........... | | 10 |

## Schedule K   Other Information (see instructions)

| | Yes | No |
|---|---|---|
| 1 Check accounting method   a ☒ Cash   b ☐ Accrual   c ☐ Other (specify) ► _____ | | |
| 2 See the instructions and enter the: | | |
| a Business activity code no. ► 561440 | | |
| b Business activity ► Asset Recovery | | |
| c Product or service ► Services | | |
| 3 Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? .......... | | X |
| If 'Yes,' enter name and EIN of the parent corporation ► | | |
| 4 At the end of the tax year: | | |
| a Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), or trust own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? ........... | | X |
| For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (v). | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| b Did any individual or estate own, directly 20% or more, or own directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? | | | X |
| For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (iv) | | | |

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**BAA**                                                          Form **1120** (2008)

CPCA0234   01/09/09

Form **1120** (2008)   Guishard,Wilburn & Shorts, LLC                74-3025861                Page **5**

## Schedule L   Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| 1 Cash .......................... | | 69,179. | | 73,142. |
| 2a Trade notes and accounts receivable ....... | 40,126. | | 43,724. | |
| b Less allowance for bad debts .............. | 5,560. | 34,566. | 2,243. | 41,481. |
| 3 Inventories ..................... | | | | |
| 4 U.S. government obligations ............... | | | | |
| 5 Tax-exempt securities (see instructions) ..... | | | | |
| 6 Other current assets (attach schedule) ................ | | | | |
| 7 Loans to shareholders ................... | | | | |
| 8 Mortgage and real estate loans .............. | | | | |
| 9 Other investments (attach schedule) .............. | | | | |
| 10a Buildings and other depreciable assets....... | 131,961. | | 131,961. | |
| b Less accumulated depreciation .............. | 74,262. | 57,699. | 82,262. | 49,699. |
| 11a Depletable assets ........................... | | | | |
| b Less accumulated depletion ................ | | | | |
| 12 Land (net of any amortization) ......... | | | | |
| 13a Intangible assets (amortizable only) ......... | | | | |
| b Less accumulated amortization .............. | | | | |
| 14 Other assets (attach schedule) ............... | | | | |
| 15 Total assets ........................ | | 161,444. | | 164,322. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable ..................... | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year .... | | | | |
| 18 Other current liabilities (attach sch) ......... | | | | |
| 19 Loans from shareholders ................... | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more ..... | | | | |
| 21 Other liabilities (attach schedule) ............. | | | | |
| 22 Capital stock: a Preferred stock ............ | | | | |
| b Common stock ............ | 209,432. | 209,432. | 209,432. | 209,432. |
| 23 Additional paid-in capital ................. | | | | |
| 24 Retained earnings — Approp (att sch) ......... | | | | |
| 25 Retained earnings — Unappropriated ........ | | -47,988. | | -45,110. |
| 26 Adjmnt to shareholders' equity (att sch) ................. | | | | |
| 27 Less cost of treasury stock ................. | | | | |
| 28 Total liabilities and shareholders' equity ..... | | 161,444. | | 164,322. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income per Return
**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more — see instructions

| | | | | | |
|---|---|---|---|---|---|
| 1 Net income (loss) per books .............. | 2,878. | | 7 Income recorded on books this year not | | |
| 2 Federal income tax per books .............. | | | included on this return (itemize): | | |
| 3 Excess of capital losses over capital gains ... | | | Tax-exempt interest $ _ _ _ _ _ _ _ _ | | |
| 4 Income subject to tax not recorded on books | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| this year (itemize): | | | | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | 8 Deductions on this return not charged | | |
| 5 Expenses recorded on books this year not | | | against book income this year (itemize): | | |
| deducted on this return (itemize): | | | a Depreciation .. $ _ _ _ _ _ 2,878. | | |
| a Depreciation ........ $ _ _ _ _ _ _ | | | b Charitable contribns $ _ _ _ _ _ _ _ | | |
| b Charitable contributions .. $ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| c Travel & entertainment .. $ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 2,878. |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | 9 Add lines 7 and 8 ..................... | | 2,878. |
| 6 Add lines 1 through 5 .................. | 2,878. | | 10 Income (page 1, line 28) — line 6 less line 9 .... | | 0. |

## Schedule M-2   Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 Balance at beginning of year ............ | -47,988. | | 5 Distributions ............... a Cash .. | | |
| 2 Net income (loss) per books .............. | 2,878. | | b Stock _ _ _ _ _ _ c Property .. | | |
| 3 Other increases (itemize): _ _ _ _ _ _ _ _ | | | 6 Other decreases (itemize): | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | 7 Add lines 5 and 6 ..................... | | |
| 4 Add lines 1, 2, and 3 ................ | -45,110. | | 8 Balance at end of year (line 4 less line 7) ...... | | -45,110. |

CPCA0234   01/09/09                                                                              Form **1120** (2008)

Guishard, Wilburn & Shorts, LLC   74-3025861                                    1

Form 1120, Page 1, Line 26
**Other Deductions Statement**

| | |
|---|---:|
| Accounting | 250. |
| Bank charges | 900. |
| Credit and collection costs | 88,093. |
| Dues and subscriptions | 405. |
| Insurance | 7,717. |
| Legal and professional | 46,779. |
| Office expense | 11,727. |
| Postage | 19,682. |
| Printing | 3,381. |
| Security | 1,916. |
| Supplies | 13,856. |
| Telephone | 16,658. |
| Training/continuing education | 1,925. |
| Travel | 58,862. |
| Utilities | 10,587. |
| Outsourcing Exp | 32,900. |
| Data Entry Services | 5,424. |
| Communication Exp | 479. |
| Software Development | 6,450. |
| Paychex Exp | 1,315. |
| Total | 329,306. |

Form 1120, Page 2, Schedule A, Line 5
**Other Costs Statement**

| | |
|---|---:|
| Other cost of goods sold | 478,511. |
| Total | 478,511. |

# Internal Revenue Service
United States Department of the Treasury

---

| This Product Contains Sensitive Taxpayer Data |
| --- |

## Account Transcript

| | | |
| --- | --- | --- |
| Request Date: | 08-29-2017 |
| Response Date: | 08-29-2017 |
| Tracking Number: | 100348051331 |

FORM NUMBER:     1120

TAX PERIOD:     Dec. 31, 2008

TAXPAYER IDENTIFICATION NUMBER: 74-3025861

GUISHARD WILBURN & SHORTS LLC

4854 OLD NATIONAL HWY

COLLEGE PARK, GA 30337-6221-995

<<<<POWER OF ATTORNEY/TAX INFORMATION AUTHORIZATION (POA/TIA) ON FILE>>>>

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                        $0.00

ACCRUED INTEREST:                       $0.00   AS OF: Apr. 24, 2017

ACCRUED PENALTY:                        $0.00   AS OF: Mar. 15, 2009

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):          $0.00

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

NET RECEIPTS:                   $949,456.00

TOTAL INCOME:                   $470,945.00

TOTAL DEDUCTIONS:               $470,945.00

NET TAXABLE INCOME:                 $0.00

MINIMUM TAX AMOUNT:                 $0.00

ESTIMATED TAX CREDITS:              $0.00

PERSONAL HOLDING TAX:               $0.00

ES/7004 PAYMENTS CLAIMED:           $0.00

TAX PER RETURN:                     $0.00

NAICS CD:                       561440

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Mar. 22, 2009

PROCESSED DATE                              Apr. 13, 2009

---

| TRANSACTIONS |
| --- |

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
| --- | --- | --- | --- | --- |
| 150 | Tax return filed | 200913 | 04-13-2009 | $0.00 |
| n/a | 93310-081-00965-9 | | | |
| 960 | Appointed representative | | 03-04-2011 | $0.00 |

Form **1120**
Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2007 or tax year beginning _____ , 2007, ending _____ , _____

► See separate instructions.

OMB No. 1545-0123

**2007**

| | |
|---|---|
| **Name** Guishard,Wilburn & Shorts, LLC | **B** Employer identification number 74-3025861 |
| Number, street, and room or suite number. If a P.O. box, see instructions. 175 Carnegie Place, Suite 115 | **C** Date incorporated 11/01/2001 |
| City or town Fayetteville    state GA    ZIP code 30214 | **D** Total assets (see instructions) $    161,444. |

**E** Check if: **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change

| | | | | |
|---|---|---|---:|---:|
| **I N C O M E** | **1 a** Gross receipts or sales | 1,251,208. **b** Less returns & allowances | **c** Balance ► **1c** | 1,251,208. |
| | **2** Cost of goods sold (Schedule A, line 8) | | **2** | 619,783. |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** | 631,425. |
| | **4** Dividends (Schedule C, line 19) | | **4** | |
| | **5** Interest | | **5** | |
| | **6** Gross rents | | **6** | |
| | **7** Gross royalties | | **7** | |
| | **8** Capital gain net income (attach Schedule D (Form 1120)) | | **8** | |
| | **9** Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **9** | |
| | **10** Other income (see instructions — attach schedule) | | **10** | |
| | **11** **Total income.** Add lines 3 through 10 ► | | **11** | 631,425. |
| **D E D U C T I O N S** (SEE INSTRUCTIONS FOR LIMITATIONS ON DEDUCTIONS) | **12** Compensation of officers (Schedule E, line 4) | | **12** | |
| | **13** Salaries and wages (less employment credits) | | **13** | 220,518. |
| | **14** Repairs and maintenance | | **14** | 1,980. |
| | **15** Bad debts | | **15** | |
| | **16** Rents | | **16** | 25,566. |
| | **17** Taxes and licenses | | **17** | 2,513. |
| | **18** Interest | | **18** | |
| | **19** Charitable contributions | | **19** | |
| | **20** Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) | | **20** | |
| | **21** Depletion | | **21** | |
| | **22** Advertising | | **22** | 13,983. |
| | **23** Pension, profit-sharing, etc, plans | | **23** | |
| | **24** Employee benefit programs | | **24** | 1,493. |
| | **25** Domestic production activities deduction (attach Form 8903) | | **25** | |
| | **26** Other deductions (attach schedule) See Other Deductions Statement | | **26** | 392,700. |
| | **27** **Total deductions.** Add lines 12 through 26 ► | | **27** | 658,753. |
| | **28** Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | **28** | -27,328. |
| | **29** **Less:** **a** Net operating loss deduction (see instructions) | **29a** | | |
| | **b** Special deductions (Schedule C, line 20) | **29b** | **29 c** | |
| **TAX AND PAYMENTS** | **30** **Taxable income.** Subtract line 29c from line 28 (see instructions) | | **30** | -27,328. |
| | **31** **Total tax** (Schedule J, line 10) | | **31** | |
| | **32a** 2006 overpayment credited to 2007 | **32a** | | |
| | **b** 2007 estimated tax payments | **32b** | | |
| | **c** 2007 refund applied for on Form 4466 | **32c** | **d** Bal ► **32d** | |
| | **e** Tax deposited with Form 7004 | | **32e** | |
| | **f** Credits: **(1)** Form 2439 ____ **(2)** Form 4136 ____ | **32f** | **32g** | |
| | **33** Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | | **33** | |
| | **34** Amount owed. If line 32g is smaller than the total of lines 31 and 33, enter amount owed | | **34** | |
| | **35** Overpayment. If line 32g is larger than the total of lines 31 and 33, enter amount overpaid | | **35** | |
| | **36** Enter amount from line 35 you want: Credited to 2008 estimated tax ► ____ Refunded ► | | **36** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► _signature_    Signature of officer    Date    Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No

**Paid Preparer's Use Only**

| | |
|---|---|
| Preparer's signature ► _signature_    Self-Prepared | Date    Check if self-employed ☐    Preparer's SSN or PTIN |
| Firm's name (or yours if self-employed), address, and ZIP code | EIN |
| | Phone no. |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**    CPCA0212  12/27/07    Form **1120** (2007)

Form **1120** (2007)   Guishard, Wilburn & Shorts, LLC                              74-3025861                              Page **2**

**Schedule A**   **Cost of Goods Sold** (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | **1** | |
| 2 | Purchases | **2** | |
| 3 | Cost of labor | **3** | |
| 4 | Additional section 263A costs (attach schedule) | **4** | |
| 5 | Other costs (attach schedule) …See Other Costs Statement | **5** | 619,783. |
| 6 | **Total.** Add lines 1 through 5 | **6** | 619,783. |
| 7 | Inventory at end of year | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | **8** | 619,783. |

9 a Check all methods used for valuing closing inventory:
  (i) ☐ Cost
  (ii) ☐ Lower of cost or market
  (iii) ☐ Other (Specify method used and attach explanation.) ……… ▶ _____

  b Check if there was a writedown of subnormal goods …………………………………………………………… ▶ ☐
  c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ………………… ▶ ☐
  d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO | **9d** |
  e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ………………… ☐ Yes  ☐ No
  f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation ……………………………………………………………… ☐ Yes  ☐ No

**Schedule C**   **Dividends and Special Deductions** (see instructions)

| | | (a) Dividends received | (b) Percentage | (c) Special deductions (a) x (b) |
|---|---|---:|:---:|---:|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | ▓▓▓ | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | ▓▓▓ | ▓▓▓ |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | ▓▓▓ | ▓▓▓ |
| 15 | Foreign dividend gross-up | | ▓▓▓ | ▓▓▓ |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | ▓▓▓ | ▓▓▓ |
| 17 | Other dividends | | ▓▓▓ | ▓▓▓ |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | ▓▓▓ | | ▓▓▓ |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 … ▶ | ▓▓▓ | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ……………… ▶ | | | |

**Schedule E**   **Compensation of Officers** (see instructions for page 1, line 12)

**Note:** *Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.*

| 1 | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| | | | | **(d)** Common | **(e)** Preferred | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| 2 | Total compensation of officers | | | | | |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | | | | | |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 | | | | | |

Form **1120** (2007)

CPCA0212  12/27/07

Form **1120** (2007)   Guishard,Wilburn & Shorts, LLC                              74-3025861        Page **3**

## Schedule J   Tax Computation (see instructions)

| | | |
|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ......... ► ☐ | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) ................................................................ ► ☐ | **2** |
| 3 | Alternative minimum tax (attach Form 4626) ......................................... | **3** |
| 4 | Add lines 2 and 3 .................................................................. | **4** |
| 5a | Foreign tax credit (attach Form 1118) ........................ **5a** | |
| b | Credits from Forms 5735 and 8834 ........................... **5b** | |
| c | General business credit. Check applicable box(es): ☐ Form 3800 ☐ Form 5884 ☐ Form 6478 ☐ Form 8835, Section B ☐ Form 8844 ☐ Form 8846 ..... **5c** | |
| d | Credit for prior year minimum tax (attach Form 8827) ........ **5d** | |
| e | Bond credits from: ☐ Form 8860 ☐ Form 8912 ........ **5e** | |
| 6 | **Total credits.** Add lines 5a through 5e .................................................... | **6** |
| 7 | Subtract line 6 from line 4 ......................................................... | **7** |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) ........................... | **8** |
| 9 | Other taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Form 8697 ☐ Form 8866 ☐ Form 8902 ☐ Other (att schedule) ................. | **9** |
| 10 | **Total tax.** Add lines 7 through 9. Enter here and on page 1, line 31 ......................... | **10** |

## Schedule K   Other Information (see instructions)

|  |  | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: | | |
| | a ☒ Cash   b ☐ Accrual | | |
| | c ☐ Other (specify) ► _____ | | |
| 2 | See the instructions and enter: | | |
| | a Business activity code no. ► 561440 | | |
| | b Business activity ► Asset Recovery | | |
| | c Product or service ► Services | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) ............................ | | X |
| | If 'Yes,' attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income or (loss) before NOL and special deduction of such corporation for the tax year ending with or within your tax year. | | |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? .............. | | X |
| | If 'Yes,' enter name and EIN of the parent corporation ► _____ | | |
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) .... | | X |
| | If 'Yes,' attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter % owned ► _____ | | |
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) ................................... | | X |
| | If 'Yes,' file **Form 5452,** Corporate Report of Nondividend Distributions. If this is a consolidated return, answer here for the parent corporation and on **Form 851,** Affiliations Schedule, for each subsidiary. | | |

|  |  | Yes | No |
|---|---|---|---|
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of stock of the corporation entitled to vote or **(b)** the total value of all classes of stock of the corporation? ................................... | | X |
| | If 'Yes,' enter: **(a)** Percentage owned ........ ► _____ and **(b)** Owner's country ► _____ | | |
| c | The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ..................... ► | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ...... ☐ | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year .... ► $ | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ................................ ► | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ...... ► ☐ | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ► $ _____ | | |
| 13 | Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year **and** its total assets at the end of the tax year less than $250,000? .............. | | X |
| | If 'Yes,' the corporation is not required to complete Schedules L, M-1, and M-2 on page 4. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ► $ _____ | | |

BAA                                                                         Form **1120** (2007)

Form **1120** (2007)   Guishard,Wilburn & Shorts, LLC                  74-3025861                              Page **4**

### Schedule L   Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| 1   Cash | | 87,652. | | 69,179. |
| 2a   Trade notes and accounts receivable | 26,566. | | 40,126. | |
| b   Less allowance for bad debts | | 26,566. | 5,560. | 34,566. |
| 3   Inventories | | | | |
| 4   U.S. government obligations | | | | |
| 5   Tax-exempt securities (see instructions) | | | | |
| 6   Other current assets (attach schedule) | | | | |
| 7   Loans to shareholders | | 8,855. | | |
| 8   Mortgage and real estate loans | | | | |
| 9   Other investments (attach schedule) | | | | |
| 10a   Buildings and other depreciable assets | 131,961. | | 131,961. | |
| b   Less accumulated depreciation | 66,262. | 65,699. | 74,262. | 57,699. |
| 11a   Depletable assets | | | | |
| b   Less accumulated depletion | | | | |
| 12   Land (net of any amortization) | | | | |
| 13a   Intangible assets (amortizable only) | | | | |
| b   Less accumulated amortization | | | | |
| 14   Other assets (attach schedule) | | | | |
| 15   Total assets | | 188,772. | | 161,444. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16   Accounts payable | | | | |
| 17   Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18   Other current liabilities (attach sch) | | | | |
| 19   Loans from shareholders | | | | |
| 20   Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21   Other liabilities (attach schedule) | | | | |
| 22   Capital stock:   a Preferred stock | | | | |
| b Common stock | 209,432. | 209,432. | 209,432. | 209,432. |
| 23   Additional paid-in capital | | | | |
| 24   Retained earnings — Approp (att sch) | | | | |
| 25   Retained earnings — Unappropriated | | −20,660. | | −47,988. |
| 26   Adjmnt to shareholders' equity (alt sch) | | | | |
| 27   Less cost of treasury stock | | | | |
| 28   Total liabilities and shareholders' equity | | 188,772. | | 161,444. |

### Schedule M-1   Reconciliation of Income (Loss) per Books With Income per Return

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more — see instructions

| | | | | |
|---|---|---|---|---|
| 1   Net income (loss) per books | −26,944. | 7   Income recorded on books this year not included on this return (itemize): | | |
| 2   Federal income tax per books | | Tax-exempt interest $ _ _ _ _ _ _ _ _ | | |
| 3   Excess of capital losses over capital gains | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| 4   Income subject to tax not recorded on books this year (itemize): | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 8   Deductions on this return not charged against book income this year (itemize): | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | a Depreciation .. $ _ _ _ _ _ _ 384. | | |
| 5   Expenses recorded on books this year not deducted on this return (itemize): | | b Charitable contribns $ _ _ _ _ _ _ _ | | |
| a Depreciation ....... $ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| b Charitable contributions  . $ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| c Travel & entertainment .. $ _ _ _ | | | | 384. |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 9   Add lines 7 and 8 | | 384. |
| 6   Add lines 1 through 5 | −26,944. | 10   Income (page 1, line 28) — line 6 less line 9 | | −27,328. |

### Schedule M-2   Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1   Balance at beginning of year | −20,660. | 5   Distributions ........ a Cash | | |
| 2   Net income (loss) per books | −26,944. | b Stock       c Property | | |
| 3   Other increases (itemize): _ _ _ _ _ _ _ | | 6   Other decreases (itemize): | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 7   Add lines 5 and 6 | | |
| 4   Add lines 1, 2, and 3 | −47,604. | 8   Balance at end of year (line 4 less line 7) | | −47,604. |

CPCA0234   07/09/07                                                                          Form **1120** (2007)

Guishard,Wilburn & Shorts, LLC   74-3025861                                                1

Form 1120, Page 1, Line 26
**Other Deductions Statement**

| | |
|---|---:|
| Accounting | 839. |
| Bank charges | 3,271. |
| Computer services and supplies | 21,521. |
| Credit and collection costs | 64,172. |
| Dues and subscriptions | 728. |
| Insurance | 10,957. |
| Legal and professional | 83,447. |
| Office expense | 0. |
| Outside services/independent contractors | 8,091. |
| Postage | 17,249. |
| Printing | 749. |
| Security | 395. |
| Supplies | 19,115. |
| Telephone | 15,294. |
| Training/continuing education | 240. |
| Travel | 68,627. |
| Utilities | 5,732. |
| Outsourcing Exp | 46,053. |
| Data Entry Services | 3,733. |
| Subscription Exp | 290. |
| Software Development | 21,997. |
| Charitable Contribution | 200. |
| Total | 392,700. |

Form 1120, Page 2, Schedule A, Line 5
**Other Costs Statement**

| | |
|---|---:|
| Other cost of goods sold | 619,783. |
| Total | 619,783. |

 **Internal Revenue Service**
United States Department of the Treasury

| This Product Contains Sensitive Taxpayer Data |
| --- |

# Account Transcript

Request Date:     08-29-2017
Response Date:     08-29-2017
Tracking Number:   100348051331

FORM NUMBER:     1120
TAX PERIOD:      Dec. 31, 2007

TAXPAYER IDENTIFICATION NUMBER: 74-3025861

GUISHARD WILBURN & SHORTS LLC
4854 OLD NATIONAL HWY
COLLEGE PARK, GA 30337-6221-995

**<<<<POWER OF ATTORNEY/TAX INFORMATION AUTHORIZATION (POA/TIA) ON FILE>>>>**

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                    $0.00
ACCRUED INTEREST:                   $0.00  AS OF: Apr. 24, 2017
ACCRUED PENALTY:                    $0.00  AS OF: Mar. 15, 2008

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $0.00

        ** INFORMATION FROM THE RETURN OR AS ADJUSTED **
NET RECEIPTS:               $1,251,208.00
TOTAL INCOME:                 $631,425.00
TOTAL DEDUCTIONS:             $658,753.00
NET TAXABLE INCOME:           -$27,328.00
MINIMUM TAX AMOUNT:                 $0.00
ESTIMATED TAX CREDITS:              $0.00
PERSONAL HOLDING TAX:               $0.00
ES/7004 PAYMENTS CLAIMED:           $0.00
TAX PER RETURN:                     $0.00
NAICS CD:                         561440

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Mar. 17, 2008
PROCESSED DATE                               May 12, 2008

| TRANSACTIONS |
| --- |

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
| --- | --- | --- | --- | --- |
| 150 | Tax return filed | 200818 | 05-12-2008 | $0.00 |
| n/a | 29310-096-28832-8 | | | |
| 460 | Extension of time to file tax return ext. Date 09-15-2008 | | 05-19-2008 | $0.00 |



# Internal Revenue Service
### United States Department of the Treasury

---

| This Product Contains Sensitive Taxpayer Data |
| --- |

# Account Transcript

|  |  |
| --- | --- |
| Request Date: | 08-29-2017 |
| Response Date: | 08-29-2017 |
| Tracking Number: | 100348051331 |

FORM NUMBER:      1120

TAX PERIOD:      Dec. 31, 2006

TAXPAYER IDENTIFICATION NUMBER: 74-3025861

GUISHARD WILBURN & SHORTS LLC
4854 OLD NATIONAL HWY
COLLEGE PARK, GA 30337-6221-995

**<<<<POWER OF ATTORNEY/TAX INFORMATION AUTHORIZATION (POA/TIA) ON FILE>>>>**

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
| --- | --- | --- |
| ACCOUNT BALANCE: | $0.00 | |
| ACCRUED INTEREST: | $0.00 | AS OF: Apr. 24, 2017 |
| ACCRUED PENALTY: | $0.00 | AS OF: Sep. 15, 2007 |

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):           $0.00

**INFORMATION FROM THE RETURN OR AS ADJUSTED**

| | |
| --- | --- |
| NET RECEIPTS: | $1,448,013.00 |
| TOTAL INCOME: | $636,801.00 |
| TOTAL DEDUCTIONS: | $641,057.00 |
| NET TAXABLE INCOME: | -$4,256.00 |
| MINIMUM TAX AMOUNT: | $0.00 |
| ESTIMATED TAX CREDITS: | $0.00 |
| PERSONAL HOLDING TAX: | $0.00 |
| ES/7004 PAYMENTS CLAIMED: | $0.00 |
| TAX PER RETURN: | $0.00 |
| NAICS CD: | 561440 |

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Apr. 14, 2007
PROCESSED DATE                                  May  21, 2007

---

| TRANSACTIONS |
| --- |

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
| --- | --- | --- | --- | --- |
| 150 | Tax return filed | 200719 | 05-21-2007 | $0.00 |
| n/a | 81310-105-00017-7 | | | |
| 460 | Extension of time to file tax return ext. Date 09-15-2007 | | 04-30-2007 | $0.00 |

Form **1120**
Department of the Treasury
Internal Revenue Service (77)

# U.S. Corporation Income Tax Return

**For calendar year 2006 or tax year beginning** _____ **, 2006, ending** _____ **,** _____

► See separate instructions.

OMB No. 1545-0123

**2006**

| | |
|---|---|
| Name | **B** Employer identification number |
| GUISHARD, WILBURN & SHORTS, LLC | 74-3025861 |
| Number, street, and room or suite number. If a P.O. box, see instructions. | **C** Date incorporated |
| 175 CARNEGIE PLACE, SUITE 115 | 11/01/2001 |
| City or town          state     ZIP code | **D** Total assets (see instructions) |
| FAYETTEVILLE          GA  30214 | $          188,772. |

**4** Schedule M-3 required ☐ (attach Sch M-3)

**E** Check if: **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change

| | | | | |
|---|---|---|---|---|
| **I N C O M E** | 1 a Gross receipts or sales | 1,448,013. | b Less returns & allowances . | c Balance ► | **1c** | 1,448,013. |
| | 2 Cost of goods sold (Schedule A, line 8) . . . . . . . . . . . . . . . . . . . . . . . | | | **2** | 811,212. |
| | 3 Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . | | | **3** | 636,801. |
| | 4 Dividends (Schedule C, line 19) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **4** | |
| | 5 Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **5** | |
| | 6 Gross rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **6** | |
| | 7 Gross royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **7** | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . . . . . . | | | **8** | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . | | | **9** | |
| | 10 Other income (see instructions — attach schedule) . . . . . . . . . . . . . . . . . | | | **10** | |
| | 11 **Total income.** Add lines 3 through 10 . . . . . . . . . . . . . . . . . . . . ► | | | **11** | 636,801. |

| | | | |
|---|---|---|---|
| **D E D U C T I O N S** **(SEE INSTRUCTIONS FOR LIMITATIONS ON DEDUCTIONS)** | 12 Compensation of officers (Schedule E, line 4) . . . . . . . . . . . . . . . . . . . | **12** | |
| | 13 Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . . . . | **13** | 213,265. |
| | 14 Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | 7,634. |
| | 15 Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | |
| | 16 Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | 23,256. |
| | 17 Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | 16,940. |
| | 18 Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | |
| | 19 Charitable contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | |
| | 20 Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) . . . . | **20** | 8,606. |
| | 21 Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| | 22 Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **22** | 1,137. |
| | 23 Pension, profit-sharing, etc, plans . . . . . . . . . . . . . . . . . . . . . . . . | **23** | |
| | 24 Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **24** | 2,551. |
| | 25 Domestic production activities deduction (attach Form 8903) . . . . . . . . . . . | **25** | |
| | 26 Other deductions (attach schedule) .See. Other Deductions Statement . . . . . . . . . . | **26** | 367,668. |
| | 27 **Total deductions.** Add lines 12 through 26 . . . . . . . . . . . . . . . . . . . ► | **27** | 641,057. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 . . | **28** | -4,256. |
| | 29 **Less:** a Net operating loss deduction (see instructions) . . . . . . . . . . . . . | 29 a | | **29c** | |
| | b Special deductions (Schedule C, line 20) . . . . . . . . . . . | 29b | | | |

| | | | |
|---|---|---|---|
| **T A X   A N D   P A Y M E N T S** | 30 **Taxable income.** Subtract line 29c from line 28 (see instructions) . . . . . . . . . | **30** | -4,256. |
| | 31 **Total tax** (Schedule J, line 10) . . . . . . . . . . . . . . . . . . . . . . . . . | **31** | |
| | 32a 2005 overpayment credited to 2006 . | 32 a | | | |
| | b 2006 estimated tax payments . . . . . | 32b | | | |
| | c 2006 refund applied for on Form 4466 . . . . . | 32c | | d Bal► | 32d | | |
| | e Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . . . . . | 32 e | 0. | | |
| | f Credits: (1) Form 2439 | (2) Form 4136 | | 32f | | | |
| | g Credit for federal telephone excise tax paid (attach Form 8913) . . . . . . . . . | 32 g | | **32h** | 0. |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . . . . . . . . ► ☐ | **33** | |
| | 34 **Amount owed.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed . . . . . . . . . | **34** | |
| | 35 **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid . . . . . . . . | **35** | 0. |
| | 36 Enter amount from line 35 you want: Credited to 2007 estimated tax . . . . ►     Refunded ► | **36** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► *Allen Pendergrass*          ► *Pres.*
Signature of officer          Date          Title

May the IRS discuss this return with the preparer shown below (see instructions)?
☐ Yes  ☐ No

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature ► *E. Dennis Bridges* | Date 3/17/07 | Check if self-employed ☒ | Preparer's SSN or PTIN 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 |
| Firm's Name (or yours if self-employed), address, and ZIP code ► | E Dennis Bridges, CPA 1640 Powers Ferry Road #29-100 Marietta          GA  30067 | EIN  58-1962943 Phone no. (770) 984-8008 |

BAA **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**          CPCA0212   07/13/06          Form **1120** (2006)

Form 4562 (2006)   GUISHARD, WILBURN & SHORTS, LLC          74-3025861       Page 2

**Part V** Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24a Do you have evidence to support the business/investment use claimed? | | Yes | | No | 24b If 'Yes,' is the evidence written? | | | Yes | | No |
|---|---|---|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special allowance for qualified New York Liberty or Gulf Opportunity Zone property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . . . | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | 29 | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (do not include commuting miles) . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year . . . . . . . | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 | Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . . | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions) . . . . . . . . . . . . . . . . . . . | | |
| | Note: If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles. | | |

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2006 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2006 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 43 | | |
| 44 **Total.** Add amounts in column (f). See instructions for where to report . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 44 | | |

FDIZ0812  06/22/06                                                                Form **4562** (2006)

Form 1120 (2006)   GUISHARD, WILBURN & SHORTS, LLC                    74-3025861                          Page 4

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 127,582. | | 87,652. |
| 2a Trade notes and accounts receivable | | | 26,566. | |
| b Less allowance for bad debts | | | | 26,566. |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) | | | | |
| 7 Loans to shareholders | | | | 8,855. |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | | | | |
| 10a Buildings and other depreciable assets | 106,809. | | 131,961. | |
| b Less accumulated depreciation | 49,153. | 57,656. | 66,262. | 65,699. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 14 Other assets (attach schedule) | | | | |
| 15 Total assets | | 185,238. | | 188,772. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach sch) | | | | |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach schedule) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 209,432. | 209,432. | 209,432. | 209,432. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings — Approp (att sch) | | | | |
| 25 Retained earnings — Unappropriated | | −24,194. | | −20,660. |
| 26 Adjmnt to shareholders' equity (att sch) | | | | |
| 27 Less cost of treasury stock | | | | |
| 28 Total liabilities and shareholders' equity | | 185,238. | | 188,772. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more — see instructions

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | ▓▓▓▓▓ | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books | | Tax-exempt interest $ _____ | | |
| 3 Excess of capital losses over capital gains | | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| | | a Depreciation .. $ ▓▓▓▓ | 8,606. | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | b Charitable contribns $ ▓▓▓▓ | | |
| a Depreciation ...... $ ▓▓▓▓ | | | | |
| b Charitable contributions ▓▓▓▓ | | | | 8,606. |
| c Travel & entertainment .. $ | | 9 Add lines 7 and 8 | | 8,606. |
| 6 Add lines 1 through 5 | 816. | 4,350. | | |
| | | 10 Income (page 1, line 28) — line 6 less line 9 | | −4,256. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | −24,194. | 5 Distributions ........ a Cash | | |
| 2 Net income (loss) per books | 3,534. | b Stock   c Property | | |
| 3 Other increases (itemize): _____ | | 6 Other decreases (itemize): | | |
| | | 7 Add lines 5 and 6 | | |
| 4 Add lines 1, 2, and 3 | −20,660. | 8 Balance at end of year (line 4 less line 7) | | −20,660. |

CPCA0234   09/07/06                                                        Form 1120 (2006)

GUISHARD, WILBURN & SHORTS, LLC   74-3025861                                          1

Form 1120, Page 1, Line 26
**Other Deductions Statement**

| | |
|---|---:|
| HEALTH CARE COVERAGE | |
| COMMISSIONS/BONUS | |
| Accounting | 14,508. |
| LEGAL AND PROFESSIONAL FEES | |
| OUTSOURCING EXPENSE | |
| TRAVEL EXPENSE | |
| Bank charges | 983. |
| OFFICE EQUIPMENT | |
| Dues and subscriptions | 2,611. |
| POSTAGE EXPENSE | |
| PRINTING AND REPRODUCTION | |
| ACCOUNTING EXPENSE | |
| UTILITY EXPENSE | |
| SECURITY EXPENSE | |
| BANK EXPENSES | |
| Insurance | 8,275. |
| SUBSCRIPTION EXPENSE | |
| PAYROLL EXPENSE | |
| Legal and professional | 99,026. |
| Office expense | 35,972. |
| Outside services | 44,505. |
| Postage | 24,221. |
| Printing | 510. |
| Security | 374. |
| Telephone | 18,073. |
| Travel | 86,504. |
| Utilities | 8,103. |
| EDUCATION | 5,357. |
| SOFTWARE DEVELOPMENT | 7,042. |
| PAYCHEX FEE | 2,236. |
| COMMUNICATION EXP | 3,745. |
| EMPLOYEE REIMBURSEMENTS | 5,623. |
| Total | 367,668. |

Form 1120, Page 2, Sch A, Line 5
**Other Costs Statement**

| | |
|---|---:|
| LEGAL DOCUMENT RETRIEVAL | 40,048. |
| Total | 40,048. |

| Form **4562** | **Depreciation and Amortization**<br>(Including Information on Listed Property) | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ See separate instructions.   ▶ Attach to your tax return. | **2006**<br>Attachment<br>Sequence No. **67** |

| Name(s) shown on return | Identifying number |
|---|---|
| GUISHARD, WILBURN & SHORTS, LLC | 74-3025861 |

Business or activity to which this form relates

Form 1120 Line 20

**Part I** **Election To Expense Certain Property Under Section 179**
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | **1** | $108,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | 1,336. |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | $430,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 108,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | FURNITURE | 298. | 298. |
| | MISC EQUIPMENT | 1,038. | 1,038. |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ............ **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | 1,336. |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | 1,336. |
| 10 | Carryover of disallowed deduction from line 13 of your 2005 Form 4562 | **10** | 21,159. |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | **11** | 0. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | 0. |
| 13 | Carryover of disallowed deduction to 2007. Add lines 9 and 10, less line 12 ......... ▶ **13** | 22,495. | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II** **Special Depreciation Allowance and Other Depreciation (Do not** include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special allowance for qualified New York Liberty or Gulf Opportunity Zone property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III** **MACRS Depreciation (Do not** include listed property.) (See instructions)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2006 | **17** | 8,606. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ........ ▶ ☐ | | |

**Section B — Assets Placed in Service During 2006 Tax Year Using the General Depreciation System**

| (a)<br>Classification of property | (b) Month and<br>year placed<br>in service | (c) Basis for depreciation<br>(business/investment use<br>only — see instructions) | (d)<br>Recovery period | (e)<br>Convention | (f)<br>Method | (g) Depreciation<br>deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property ......... | | | | | | |
| **b** 5-year property .......... | | | | | | |
| **c** 7-year property .......... | | | | | | |
| **d** 10-year property ......... | | | | | | |
| **e** 15-year property ......... | | | | | | |
| **f** 20-year property ......... | | | | | | |
| **g** 25-year property ......... | | | 25 yrs | | S/L | |
| **h** Residential rental<br>property ............... | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real<br>property ............... | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2006 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life ............. | | | | | S/L | |
| **b** 12-year ............... | | | 12 yrs | | S/L | |
| **c** 40-year ............... | | | 40 yrs | MM | S/L | |

**Part IV** **Summary** (see instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 8,606. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ....................... **23** | | |

**BAA** For Paperwork Reduction Act Notice, see separate instructions.    FDIZ0812 06/22/06    Form **4562** (2006)

Form **1120**

Department of the Treasury
Internal Revenue Service

**U.S. Corporation Income Tax Return**

For calendar year 2004 or tax year beginning _____ , ending _____

▶ See separate instructions.

OMB No. 1545-0123

**2004**

| | | |
|---|---|---|
| **A** Check if: | **Name** GUISHARD, WILBURN & SHORTS, LLC | **B** Employer identification number  74-3025861 |
| | Number, street, and room or suite no. If a P.O. box, see page 9 of instructions.  441 HIGHWAY 279 | **C** Date incorporated  1/1/2001 |
| 4  Schedule M-3 required (attach Sch. M-3) | print or type. City or town  FAYETTEVILLE   State  GEORGIA   ZIP code  30214 | **D** Total assets (see page 9 of instructions)  $ 116,956 |

**E** Check if:  **(1)** ☐ Initial return   **(2)** ☐ Final return   **(3)** ☐ Name change   **(4)** ☐ Address change

| | | | | | |
|---|---|---|---|---:|---:|
| Income | 1a | Gross receipts or sales 1,131,134 | b Less returns and allowances   0 | c Bal ▶ 1c | 1,131,134 |
| | 2 | Cost of goods sold (Schedule A, line 8) | | 2 | 791,906 |
| | 3 | Gross profit. Subtract line 2 from line 1c | | 3 | 339,228 |
| | 4 | Dividends (Schedule C, line 19) | | 4 | 0 |
| | 5 | Interest | | 5 | 0 |
| | 6 | Gross rents | | 6 | 0 |
| | 7 | Gross royalties | | 7 | 0 |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | | 8 | 0 |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 9 | 0 |
| | 10 | Other income (see page 11 of instructions—attach schedule) | | 10 | 0 |
| | 11 | **Total income.** Add lines 3 through 10 | ▶ | 11 | 339,228 |
| Deductions (See instructions for limitations on deductions.) | 12 | Compensation of officers (Schedule E, line 4) | | 12 | 0 |
| | 13 | Salaries and wages (less employment credits) | | 13 | 110,299 |
| | 14 | Repairs and maintenance | | 14 | 2,675 |
| | 15 | Bad debts | | 15 | 0 |
| | 16 | Rents | | 16 | 12,958 |
| | 17 | Taxes and licenses | | 17 | 9,475 |
| | 18 | Interest | | 18 | 0 |
| | 19 | Charitable contributions (see page 14 of instructions for 10% limitation) | | 19 | 0 |
| | 20 | Depreciation (attach Form 4562)   20  4,854 | | | |
| | 21 | Less depreciation claimed on Schedule A and elsewhere on return   21a  0 | | 21b | 4,854 |
| | 22 | Depletion | | 22 | 0 |
| | 23 | Advertising | | 23 | 292 |
| | 24 | Pension, profit-sharing, etc., plans | | 24 | 13,696 |
| | 25 | Employee benefit programs | | 25 | 0 |
| | 26 | Other deductions (attach schedule) | | 26 | 186,011 |
| | 27 | **Total deductions.** Add lines 12 through 26 | ▶ | 27 | 340,260 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 | -1,032 |
| | 29 | **Less:**  a  Net operating loss deduction (see page 16 of instructions)   29a  0 | | | |
| | | b  Special deductions (Schedule C, line 20)   29b  0 | | 29c | 0 |
| Tax and Payments | 30 | **Taxable income.** Subtract line 29c from line 28 (see instructions if Schedule C, line 12, was completed). | | 30 | -1,032 |
| | 31 | Total tax (Schedule J, line 11) | | 31 | 0 |
| | 32 | Payments: a 2003 overpayment credited to 2004   32a  0 | | | |
| | | b 2004 estimated tax payments   32b | | | |
| | | c Less 2004 refund applied for on Form 4466   32c  0   d Bal ▶ 32d  0 | | | |
| | | e Tax deposited with Form 7004   32e  0 | | | |
| | | f Credit for tax paid on undistributed capital gains (attach Form 2439)   32f  0 | | | |
| | | g Credit for Federal tax on fuels (attach Form 4136). See instructions   32g  0 | | 32h | 0 |
| | 33 | Estimated tax penalty (see page 17 of instructions). Check if Form 2220 is attached   ▶ ☐ | | 33 | 0 |
| | 34 | **Tax due.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | 34 | 0 |
| | 35 | **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | 35 | 0 |
| | 36 | Enter amount of line 35 you want: Credited to 2005 estimated tax   ▶   0 Refunded ▶ | | 36 | 0 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _(Allen Pendergass)_    Date _____    Title  PRES.

May the IRS discuss this return with the preparer shown below (see instructions)?  ☐ Yes  ☒ No

**Paid Preparer's Use Only**

| | |
|---|---|
| Preparer's signature ▶ | Date  5/17/2005   Check if self-employed ☒   Preparer's SSN or PTIN  P00521819 |
| Firm's name (or yours if self-employed), and address ▶ | ACCOUNTING CONSULTANTS  PO BOX 360822  COLUMBUS   State OH | EIN  31-1276012   Phone no.  614-258-7996   ZIP code  43236-0822 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

(HTA)

Form **1120** (2004)

COPY

Form 1120 (2004)          GUISHARD, WILBURN & SHORTS, LLC          74-3025861          Page **2**

## Schedule A    Cost of Goods Sold (see page 17 of instructions)

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year | 0 |
| 2 | Purchases | 0 |
| 3 | Cost of labor | 0 |
| 4 | Additional section 263A costs (attach schedule) | 0 |
| 5 | Other costs (attach schedule) | 791,906 |
| 6 | **Total.** Add lines 1 through 5 | 791,906 |
| 7 | Inventory at end of year | 0 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 791,906 |

9 a Check all methods used for valuing closing inventory:
  (i) [X] Cost as described in Regulations section 1.471-3
  (ii) [ ] Lower of cost or market as described in Regulations section 1.471-4
  (iii) [ ] Other (Specify method used and attach explanation.) ▶ _____
 b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) . . . . . . . . . ▶ [ ]
 c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . ▶ [ ]
 d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing
   inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . | 9d |
 e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . . . . . [ ] Yes [ ] No
 f Was there any change in determining quantities, cost, or valuations between opening and closing
   inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . [ ] Yes [ ] No

## Schedule C    Dividends and Special Deductions (see page 18 of instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---:|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) | | 70% | 0 |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) | | 80% | 0 |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) | | see instruct. | 0 |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42% | 0 |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48% | 0 |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction | | 70% | 0 |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction | | 80% | 0 |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) | | 100% | 0 |
| 9 | **Total.** Add lines 1 through 8. See page 19 of instructions for limitation | | | 0 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100% | 0 |
| 11 | Dividends from affiliated group members and certain FSCs that are subject to the 100% deduction | | 100% | 0 |
| 12 | Dividends from controlled foreign corporations subject to the 85% deduction (attach Form 8895) | | 85% | 0 |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, 11 or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up (section 78) | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . ▶ | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 . . . ▶ | 0 | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . . . . . ▶ | | | 0 |

## Schedule E    Compensation of Officers (see instructions for page 1, line 12, on page 13 of instructions)

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---:|
| 1 ALLEN PENDERGRASS | 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 | 100% | 100% | 0% | 0 |
| | | 0% | 0% | 0% | 0 |
| | | 0% | 0% | 0% | 0 |
| | | 0% | 0% | 0% | 0 |
| | | 0% | 0% | 0% | 0 |
| 2 | Total compensation of officers | | | | 0 |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | | | | 0 |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 | | | | 0 |

Form **1120** (2004)

Form 1120 (2004)        GUISHARD, WILBURN & SHORTS, LLC        74-3025861        Page **3**

## Schedule J    Tax Computation (see page 20 of instructions)

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (see sections 1561 and 1563) . . . . . . . ▶ ☐ | | |
| | **Important:** Members of a controlled group, see page 20 of instructions. | | |
| 2 a | If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order): | | |
| | (1) $ 0 | (2) $ 0 | (3) $ 0 |
| b | Enter the corporation's share of:   (1) Additional 5% tax (not more than $11,750) | $ | 0 |
| | (2) Additional 3% tax (not more than $100,000) | $ | 0 |
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) (see page 21) . . ▶ ☐ | 3 | 0 |
| 4 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . | 4 | 0 |
| 5 | Add lines 3 and 4 . . . . . . . . . . . . . . . . . . . . . . | 5 | 0 |
| 6 | Foreign tax credit (attach Form 1118) . . . . . . . . | 6a | 0 | |
| b | Possessions tax credit (attach Form 5735) . . . . . . | 6b | 0 | |
| c | Check: ☐ Nonconventional source fuel credit  ☐ QEV credit (attach Form 8834) | 6c | 0 | |
| d | General business credit. Check box(es) and indicate which forms are attached: | | | |
| | ☐ Form 3800 ☐ Form(s) (specify) ▶ _____ | 6d | 0 | |
| e | Credit for prior year minimum tax (attach Form 8827) . . . . . . . . | 6e | 0 | |
| f | Qualified zone academy bond credit (attach Form 8860) . . . . . . | 6f | 0 | |
| 7 | Total credits. Add lines 6a through 6f . . . . . . . . . . . . . . | 7 | 0 |
| 8 | Subtract line 7 from line 5 . . . . . . . . . . . . . . . . . | 8 | 0 |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . | 9 | 0 |
| 10 | Other taxes. Check if from:  ☐ Form 4255  ☐ Form 8611  ☐ Form 8697 | | |
| | ☐ Form 8866   ☐ Other (attach schedule) . . . . . . . | 10 | 0 |
| 11 | Total tax. Add lines 8 through 10. Enter here and on page 1, line 31 . . | 11 | 0 |

## Schedule K    Other Information (see page 23 of instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:  a ☒ Cash | | |
| | b ☐ Accrual  c ☐ Other (specify) | | |
| | ▶ _____ | | |
| 2 | See page 25 of the instructions and enter the: | | |
| a | Business activity code no. ▶ 561440 | | |
| b | Business activity ▶ Asset Recovery | | |
| c | Product or service ▶ Services | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) . . . . | | X |
| | If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ _____ | | |
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) . . . . . . . . | X | |
| | If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ 50.00% | | |
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . | | |
| | If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. | | |
| | If this is a consolidated return, answer here for the parent corporation and on **Form 851,** Affiliations Schedule, for each subsidiary. | | |

| | | Yes | No |
|---|---|---|---|
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation? . . . . . . . . . . | | X |
| | If "Yes," enter: (a) Percentage owned ▶ _____ | | |
| | and (b) Owner's country ▶ _____ | | |
| c | The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ▶ _____ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . ▶ ☐ | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____ | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 75 or fewer) ▶ 2 | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☐ | | |
| | If the corporation is filing a consolidated return, the statement required by Temporary Regulations section 1.1502-21T(b)(3)(i) or (ii) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ 76,587 | | |
| 13 | Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year and its total assets at the end of the tax year less than $250,000? . . . . . | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 4. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ _____ | | |

**Note:** If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach **Schedule N (Form 1120),** Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

Form **1120** (2004)

Form 1120 (2004)                    GUISHARD, WILBURN & SHORTS, LLC                    74-3025861                    Page **4**

**Note:** *The corporation is not required to complete Schedules L, M-1, and M-2 if Question 13 on Schedule K is answered "Yes."*

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| 1 | Cash | | ( 47,288) | | 59,676 |
| 2 a | Trade notes and accounts receivable | 0 | | 0 | |
| b | Less allowance for bad debts | ( ) | 0 | ( ) | 0 |
| 3 | Inventories | | 0 | | 0 |
| 4 | U.S. government obligations | | 0 | | 0 |
| 5 | Tax-exempt securities (see instructions) | | 0 | | 0 |
| 6 | Other current assets (attach schedule) | | 69,475 | | 50,000 |
| 7 | Loans to shareholders | | 0 | | 0 |
| 8 | Mortgage and real estate loans | | 0 | | 0 |
| 9 | Other investments (attach schedule) | | 0 | | 0 |
| 10 a | Buildings and other depreciable assets | 64,616 | | 64,616 | |
| b | Less accumulated depreciation | ( 52,482) | 12,134 | ( 57,336) | 7,280 |
| 11 a | Depletable assets | 0 | | 0 | |
| b | Less accumulated depletion | ( ) | 0 | ( ) | 0 |
| 12 | Land (net of any amortization) | | 0 | | 0 |
| 13 a | Intangible assets (amortizable only) | 0 | | 0 | |
| b | Less accumulated amortization | ( ) | 0 | ( ) | 0 |
| 14 | Other assets (attach schedule) | | 0 | | 0 |
| 15 | Total assets | | 34,321 | | 116,956 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 0 | | 0 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 0 | | 0 |
| 18 | Other current liabilities (attach schedule) | | 0 | | 0 |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 0 | | 0 |
| 21 | Other liabilities (attach schedule) | | 0 | | 0 |
| 22 | Capital stock:   a Preferred stock | | | | |
| | b Common stock | 64,563 | 64,563 | 64,563 | 64,563 |
| 23 | Additional paid-in capital | | 0 | | 0 |
| 24 | Retained earnings—Appropriated (attach schedule) | | | | |
| 25 | Retained earnings—Unappropriated | | ( 30,242) | | 52,393 |
| 26 | Adjustments to shareholders' equity (attach schedule) | | | | |
| 27 | Less cost of treasury stock | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity | | 34,321 | | 116,956 |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income per Return (see page 24 of instructions) | | | |
|---|---|---|---|---|
| 1 | Net income (loss) per books | 2,588 | 7 Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | 0 | Tax-exempt interest  $_____ 0 | |
| 3 | Excess of capital losses over capital gains | 0 | _____ 0 | |
| 4 | Income subject to tax not recorded on books this year (itemize): _____ 0 | | _____ | 0 |
| | _____ 0 | 0 | 8 Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation . . . $_____ 4,854 | |
| a | Depreciation . . . . . . . . $_____ | | b Charitable contributions  $_____ 0 | |
| b | Charitable contributions . . . $_____ 0 | | _____ 0 | |
| c | Travel and entertainment . $_____ 1,234 | | _____ 0 | |
| | _____ 0 | | _____ 0 | 4,854 |
| | _____ 0 | 1,234 | 9 Add lines 7 and 8 . . . . . . . . | 4,854 |
| 6 | Add lines 1 through 5 . . . . . . . . | 3,822 | 10 Income (page 1, line 28)—line 6 less line 9 | -1,032 |

| Schedule M-2 | Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L) | | | |
|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . . . . . . | -30,242 | 5 Distributions:   a Cash . . . . . | |
| 2 | Net income (loss) per books . . . . . . . . . | | b Stock . . . . . | |
| 3 | Other increases (itemize): | | c Property . . . . | |
| | _____ 0 | | 6 Other decreases (itemize): | |
| | _____ 0 | | _____ | 0 |
| | _____ 0 | 0 | 7 Add lines 5 and 6 . . . . . . . | 0 |
| 4 | Add lines 1, 2, and 3 . . . . . . . . . | -30,242 | 8 Balance at end of year (line 4 less line 7) | -30,242 |

Form **1120** (2004)

## Line 26 (Form 1120) - Other Deductions

| | | | |
|---|---|---|---:|
| 1 | Travel, Meals and Entertainment | | |
| | a Travel . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1a** | | 31,567 |
| | b Total meals and entertainment . . . . . . . **1b** 2,467 | | |
| | c 50% of line b . . . . . . . . . . . . . . . . **1c** 1,234 | | |
| | d Subtract line c from line b . . . . . . . . . . . **1d** | | 1,233 |
| 2 | Auto . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2** | | 1,462 |
| 3 | Bank charges . . . . . . . . . . . . . . . . . . . . . . **3** | | 421 |
| 4 | Dues and subscriptions . . . . . . . . . . . . . . . . . **4** | | 150 |
| 5 | Insurance . . . . . . . . . . . . . . . . . . . . . . . . **5** | | 1,422 |
| 6 | Office supplies and expense . . . . . . . . . . . . . **6** | | 8,375 |
| 7 | Postage . . . . . . . . . . . . . . . . . . . . . . . . . **7** | | 10,953 |
| 8 | Print and copy . . . . . . . . . . . . . . . . . . . . . **8** | | 5,059 |
| 9 | Professional fees . . . . . . . . . . . . . . . . . . . . **9** | | 58,655 |
| 10 | Security . . . . . . . . . . . . . . . . . . . . . . . . . **10** | | 168 |
| 11 | Software . . . . . . . . . . . . . . . . . . . . . . . . . **11** | | 6,645 |
| 12 | Telephone . . . . . . . . . . . . . . . . . . . . . . . . **12** | | 11,723 |
| 13 | Utilities . . . . . . . . . . . . . . . . . . . . . . . . . **13** | | 3,615 |
| 14 | Business Services . . . . . . . . . . . . . . . . . . . **14** | | 5,680 |
| 15 | Data Collection . . . . . . . . . . . . . . . . . . . . **15** | | 16,010 |
| 16 | Document Imaging . . . . . . . . . . . . . . . . . . **16** | | 6,215 |
| 17 | Education/Text Books . . . . . . . . . . . . . . . . . **17** | | 175 |
| 18 | Office Equipment . . . . . . . . . . . . . . . . . . . **18** | | 6,704 |
| 19 | Research . . . . . . . . . . . . . . . . . . . . . . . . . **19** | | 9,779 |
| 20 | Total other deductions . . . . . . . . . . . . . . . . **20** | | 186,011 |

## Line 5, Sch A (Form 1120) - Other Costs for Cost of Goods Sold

| | | | |
|---|---|---|---:|
| 1 | Travel, Meals and Entertainment | | |
| | a Travel . . . . . . . . . . . . . . . . . . . . . . . . . . . **1a** | | |
| | b Total meals and entertainment . . . . . . . . **1b** | | |
| | c 50% of line b . . . . . . . . . . . . . . . . **1c** 0 | | |
| | d Subtract line c from line b . . . . . . . . . . . . **1d** | | 0 |
| 2 | Depreciation . . . . . . . . . . . . . . . . . . . . . . . **2** | | |
| 3 | Compensation of officers . . . . . . . . . . . . . . . **3** | | |
| 4 | Salesperson wages and commissions . . . . . . . . **4** | | |
| 5 | Indirect labor . . . . . . . . . . . . . . . . . . . . . . **5** | | |
| 6 | Rent . . . . . . . . . . . . . . . . . . . . . . . . . . . **6** | | |
| 7 | Amortization . . . . . . . . . . . . . . . . . . . . . . **7** | | |
| 8 | Freight-in . . . . . . . . . . . . . . . . . . . . . . . . **8** | | |
| 9 | Supplies . . . . . . . . . . . . . . . . . . . . . . . . . **9** | | |
| 10 | Taxes . . . . . . . . . . . . . . . . . . . . . . . . . . **10** | | |
| 11 | Utilities . . . . . . . . . . . . . . . . . . . . . . . . . **11** | | |
| 12 | . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **12** | | |
| 13 | Claims exp . . . . . . . . . . . . . . . . . . . . . . . **13** | | 762,991 |
| 14 | Claims exp . . . . . . . . . . . . . . . . . . . . . . . **14** | | 28,915 |
| 15 | . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **15** | | 0 |
| 16 | Total other costs . . . . . . . . . . . . . . . . . . . . **16** | | 791,906 |
| 17 | Reduction of expenses for offsetting credits (see attached statement) . . . . **17** | | 0 |
| 18 | Total other costs less expenses for offsetting credits . . . . . . . . **18** | | 791,906 |

## Line 6, Sch L (Form 1120) - Other Current Assets

| | | | Beginning | End |
|---|---|---|---:|---:|
| 1 | OTHER | 1 | 69,475 | 50,000 |
| 2 | | 2 | 0 | |
| 3 | | 3 | 0 | |
| 4 | | 4 | 0 | |
| 5 | | 5 | 0 | |
| 6 | | 6 | 0 | |
| 7 | | 7 | 0 | |
| 8 | | 8 | 0 | |
| 9 | | 9 | 0 | |
| 10 | | 10 | 0 | |
| 11 | Total other current assets . . . . . . . . . . | | 69,475 | 50,000 |

| Form **1120** | | U.S. Corporation Income Tax Return | | OMB No. 1545-0123 |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2003 or tax year beginning _____, ending _____ ▶ Instructions are separate. See page 20 for Paperwork Reduction Act Notice. | | **2003** |

| | Name | B Employer identification number |
|---|---|---|
| **PRINTED** | **GUISHARD, WILBURN & SHORTS, LLC** | 74-3025861 |
| Print or type. | Number, street, and room or suite no. (if a P.O. box, see page 7 of instr.) | C Date incorporated |
| | **6161 BUSCH BLVD SUIT4E 206** | 11/1/2001 |
| | City or town        State      ZIP code | D Total assets (see page 8 of instr.) |
| | **COLUMBUS        OH        43229** | $ 86,766 |

E Check applicable boxes: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

| | | | | | |
|---|---|---|---|---|---|
| Income | 1 a | Gross receipts or sales | 2,322,008 | b Less returns and allowances | 0 | c Bal ▶ | **1c** | 2,322,008 |
| | 2 | Cost of goods sold (Schedule A, line 8) | | **2** | 1,763,364 |
| | 3 | Gross profit. Subtract line 2 from line 1c | | **3** | 558,644 |
| | 4 | Dividends (Schedule C, line 19) | | **4** | 0 |
| | 5 | Interest | | **5** | 0 |
| | 6 | Gross rents | | **6** | 0 |
| | 7 | Gross royalties | | **7** | 0 |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | | **8** | 0 |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | **9** | 0 |
| | 10 | Other income (see page 9 of instructions-attach schedule) | | **10** | 0 |
| | 11 | Total income. Add lines 3 through 10 | ▶ | **11** | 558,644 |
| Deductions (See instructions for limitations on deductions.) | 12 | Compensation of officers (Schedule E, line 4) | | **12** | 43,519 |
| | 13 | Salaries and wages (less employment credits) | | **13** | 276,154 |
| | 14 | Repairs and maintenance | | **14** | 1,900 |
| | 15 | Bad debts | | **15** | 0 |
| | 16 | Rents | | **16** | 0 |
| | 17 | Taxes and licenses | | **17** | 20,412 |
| | 18 | Interest | | **18** | 0 |
| | 19 | Charitable contributions (see page 11 of instructions for 10% limitation) | | **19** | 0 |
| | 20 | Depreciation (attach Form 4562) | 20 | 8,069 | | |
| | 21 | Less depreciation claimed on Schedule A and elsewhere on return | 21a | 0 | **21b** | 8,069 |
| | 22 | Depletion | | **22** | 0 |
| | 23 | Advertising | | **23** | 1,771 |
| | 24 | Pension, profit-sharing, etc., plans | | **24** | 0 |
| | 25 | Employee benefit programs | | **25** | 53,663 |
| | 26 | Other deductions (attach schedule) | | **26** | 238,864 |
| | 27 | Total deductions. Add lines 12 through 26 | ▶ | **27** | 644,352 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | **28** | -85,708 |
| | 29 | Less: a Net operating loss (NOL) deduction (see page 13 of instructions) | 29a | 0 | | |
| | | b Special deductions (Schedule C, line 20) | 29b | 0 | **29c** | 0 |
| Tax and Payments | 30 | Taxable income. Subtract line 29c from line 28 | | **30** | -85,708 |
| | 31 | Total tax (Schedule J, line 11) | | **31** | 0 |
| | 32 | Payments: a 2002 overpayment credited to 2003 | 32a | 0 | | |
| | | b 2003 estimated tax payments | 32b | 0 | | |
| | | c Less 2003 refund applied for on Form 4466 | 32c | 0 | d Bal ▶ | 32d | 0 |
| | | e Tax deposited with Form 7004 | | 32e | 0 |
| | | f Credit for tax paid on undistributed capital gains (attach Form 2439) | | 32f | 0 |
| | | g Credit for Federal tax on fuels (attach Form 4136). See instructions | 32g | 0 | **32h** | 0 |
| | 33 | Estimated tax penalty (see page 14 of instructions). Check if Form 2220 is attached ▶ ☐ | | **33** | 0 |
| | 34 | Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | **34** | 0 |
| | 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | **35** | 0 |
| | 36 | Enter amount of line 35 you want: Credited to 2004 estimated tax ▶ 0  Refunded ▶ | | **36** | 0 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ *Allen J. Pendergrass*   Signature of officer      Date        ▶ *Pres.* Title

May the IRS discuss this return with the preparer shown below (see instructions)?  ☐ Yes  ☒ No

**Paid Preparer's Use Only**

| Preparer's signature ▶ | | Date | | Check if self-employed ☒ | Preparer's SSN or PTIN 31-1276012 |
|---|---|---|---|---|---|
| Firm's name (or yours if self-employed), and address | ▶ ACCOUNTING CONSULTANTS PO BOX 380822 COLUMBUS        State OH | | | | EIN 31-1276012 |
| | | | | | Phone no. 614-258-7996 |
| | | | | | ZIP code 43236-0822 |

(HTA)                                                                 Form **1120** (2003)

Form 1120 (2003)          GUISHARD, WILBURN & SHORTS, LLC          74-3025861          Page 2

## Schedule A   Cost of Goods Sold (see page 14 of instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 0 |
| 2 | Purchases | 2 | 0 |
| 3 | Cost of labor | 3 | 0 |
| 4 | Additional section 263A costs (attach schedule) | 4 | 0 |
| 5 | Other costs (attach schedule) | 5 | 1,763,364 |
| 6 | Total. Add lines 1 through 5 | 6 | 1,763,364 |
| 7 | Inventory at end of year | 7 | 0 |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on line 2, page 1 | 8 | 1,763,364 |

9 a  Check all methods used for valuing closing inventory:
 (i) ☐ Cost as described in Regulations section 1.471-3
 (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
 (iii) ☐ Other (Specify method used and attach explanation.) ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
 b  Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) . . . . ▶ ☐
 c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . ▶ ☐
 d  If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO | 9d | |
 e  If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . ☐ Yes  ☐ No
 f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . ☐ Yes  ☐ No

## Schedule C   Dividends and Special Deductions (see instructions beginning on page 15)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) | | 70% | 0 |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) | | 80% | 0 |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) | | see instruct. | 0 |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42% | 0 |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48% | 0 |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction | | 70% | 0 |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction | | 80% | 0 |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245) | | 100% | 0 |
| 9 | Total. Add lines 1 through 8. See page 16 of instructions for limitation | | | 0 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100% | 0 |
| 11 | Dividends from certain FSCs that are subject to the 100% deduction (section 245(c)(1)) | | 100% | 0 |
| 12 | Dividends from affiliated group members subject to the 100% deduction (section 243(a)(3)) | | 100% | 0 |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up (section 78) | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on line 4, page 1 ▶ | 0 | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1 . . . ▶ | | | 0 |

## Schedule E   Compensation of Officers (see instructions for line 12, page 1, on page 10 of instructions)

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 ALLEN PENDERGRAS | 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 | 100% | 100% | 0% | 43,519 |
| | | 0% | 0% | 0% | 0 |
| | | 0% | 0% | 0% | 0 |
| | | 0% | 0% | 0% | 0 |
| | | 0% | 0% | 0% | 0 |
| 2 | Total compensation of officers | | | | 43,519 |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | | | | 0 |
| 4 | Subtract line 3 from line 2. Enter the result here and on line 12, page 1 | | | | 43,519 |

Form 1120 (2003)

Form 1120 (2003)          GUISHARD, WILBURN & SHORTS, LLC          74-3025861          Page **3**

## Schedule J   Tax Computation (see page 17 of instructions)

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (see sections 1561 and 1563) ▶ ☐ | | |
| | **Important:** Members of a controlled group, see instructions on page 17. | | |
| 2 a | If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order): | | |
| | **(1)** $                     0 |   **(2)** $                     0 |   **(3)** $                     0 |
| b | Enter the corporation's share of:   **(1)** Additional 5% tax (not more than $11,750) | $ | 0 |
| | **(2)** Additional 3% tax (not more than $100,000) | $ | 0 |
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) (see page 17) . . . ▶ ☐ | 3 | 0 |
| 4 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . | 4 | 0 |
| 5 | Add lines 3 and 4 . . . . . . . . . . . . . . . . . . . | 5 | 0 |
| 6 | Foreign tax credit (attach Form 1118) . . . . . . | 6a | 0 | |
| b | Possessions tax credit (attach Form 5735) . . . . | 6b | 0 | |
| c | Check: ☐ Nonconventional source fuel credit   ☐ QEV credit (attach Form 8834) | 6c | | |
| d | General business credit. Check box(es) and indicate which forms are attached. | | | |
| | ☐ Form 3800   ☐ Form(s) (specify) ▶ | 6d | 0 | |
| e | Credit for prior year minimum tax (attach Form 8827) . . . . | 6e | 0 | |
| f | Qualified zone academy bond credit (attach Form 8860) . . | 6f | 0 | |
| 7 | **Total credits.** Add lines 6a through 6f . . . . . . . . . . . | 7 | 0 |
| 8 | Subtract line 7 from line 5 . . . . . . . . . . . . . . . | 8 | 0 |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . | 9 | 0 |
| 10 | Other taxes. Check if from:   ☐ Form 4255   ☐ Form 8611   ☐ Form 8697 | | |
| | ☐ Form 8866   ☐ Other (attach schedule) . . . . . | 10 | 0 |
| 11 | **Total tax.** Add lines 8 through 10. Enter here and on line 31, page 1 . . . | 11 | 0 |

## Schedule K   Other Information (see page 19 of instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting:   a ☒ Cash | | |
| | b ☐ Accrual   c ☐ Other (specify) ▶ | | |
| 2 | See page 21 of the instructions and enter the: | | |
| a | Business activity code no. ▶ 561440 | | |
| b | Business activity ▶ Assets Recovery | | |
| c | Product or service ▶ Services | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) . . . | | X |
| | If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | |
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) . . . | X | |
| | If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ 50.00% | | |
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . | | |
| | If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. | | |
| | If this is a consolidated return, answer here for the parent corporation and on **Form 851,** Affiliations Schedule, for each subsidiary. | | |

| | | Yes | No |
|---|---|---|---|
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation? . . . | | X |
| | If "Yes," enter: (a) Percentage owned ▶ and (b) Owner's country ▶ | | |
| c | The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ▶ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . ▶ ☐ | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 75 or fewer) ▶     2 | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☐ | | |
| | If the corporation is filing a consolidated return, the statement required by Temporary Regulations section 1.1502-21T(b)(3)(i) or (ii) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $                     26,870 | | |
| 13 | Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year and its total assets at the end of the tax year less than $250,000? . . . | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 4. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ | | |

**Note:** *If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach Schedule N (Form 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.*

Form **1120** (2003)

Form 1120 (2003)          GUISHARD, WILBURN & SHORTS, LLC          74-3025861          Page 4

Note: *The corporation is not required to complete Schedules L, M-1, and M-2 if Question 13 on Schedule K is answered "Yes."*

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 515,304 | | 47,288 |
| 2 a | Trade notes and accounts receivable | 0 | | 0 | |
| b | Less allowance for bad debts | ( ) | 0 | ( ) | 0 |
| 3 | Inventories | | 0 | | 0 |
| 4 | U.S. government obligations | | 0 | | 0 |
| 5 | Tax-exempt securities (see instructions) | | 0 | | 0 |
| 6 | Other current assets (attach schedule) | | 108 | | 69,476 |
| 7 | Loans to shareholders | | 0 | | 0 |
| 8 | Mortgage and real estate loans | | 0 | | 0 |
| 9 | Other investments (attach schedule) | | 0 | | 0 |
| 10 a | Buildings and other depreciable assets | 2,242 | | 0 | |
| b | Less accumulated depreciation | ( ) | 2,242 | ( ) | |
| 11 a | Depletable assets | 0 | | 0 | |
| b | Less accumulated depletion | ( ) | 0 | ( ) | 0 |
| 12 | Land (net of any amortization) | | 0 | | 0 |
| 13 a | Intangible assets (amortizable only) | 0 | | 0 | |
| b | Less accumulated amortization | ( ) | 0 | ( ) | 0 |
| 14 | Other assets (attach schedule) | | | | |
| 15 | Total assets | | 517,654 | | 22,187 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 0 | | 0 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 0 | | 0 |
| 18 | Other current liabilities (attach schedule) | | 0 | | 0 |
| 19 | Loans from shareholders | | 241,681 | | 741,681 |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 0 | | 0 |
| 21 | Other liabilities (attach schedule) | | 0 | | 0 |
| 22 | Capital stock   a Preferred stock | 0 | | 286,704 | |
| | b Common stock | 286,704 | 286,704 | 0 | 286,704 |
| 23 | Additional paid-in capital | | 250 | | |
| 24 | Retained earnings—Appropriated (attach schedule) | | ( 10,981 ) | | ( 1,006,198 ) |
| 25 | Retained earnings—Unappropriated | | 0 | | 0 |
| 26 | Adjustments to shareholders' equity (attach schedule) | | 0 | | 0 |
| 27 | Less cost of treasury stock | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity | | 517,654 | | 22,187 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return (see page 20 of instructions)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -549,838 | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | 0 | | Tax-exempt interest $ _____ | 0 |
| 3 | Excess of capital losses over capital gains | 0 | | _____ | 0 |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | _____ | |
| | _____ | 0 | | | 0 |
| | _____ | 0 | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | a | Depreciation $ _____ | 0 |
| a | Depreciation $ _____ | | b | Charitable contributions $ _____ | 0 |
| b | Charitable contributions $ _____ 0 | | | _____ | 0 |
| c | Travel and entertainment $ _____ 121 | | | _____ | 0 |
| | _____ | 0 | | _____ | 0 |
| | _____ | 121 | 9 | Add lines 7 and 8 | 0 |
| 6 | Add lines 1 through 5 | -549,717 | 10 | Income (line 28, page 1)—line 6 less line 9 | -549,717 |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 0 | 5 | Distributions:   a Cash | |
| 2 | Net income (loss) per books | -549,838 | | b Stock | |
| 3 | Other increases (itemize): | | | c Property | |
| | _____ | 0 | 6 | Other decreases (itemize): | 0 |
| | _____ | 0 | | _____ | 0 |
| | _____ | 0 | 7 | Add lines 5 and 6 | 0 |
| 4 | Add lines 1, 2, and 3 | -549,838 | 8 | Balance at end of year (line 4 less line 7) | -549,838 |

Form 1120 (2003)

| Form **4562** | **Depreciation and Amortization** | | OMB No. 1545-0172 |
|---|---|---|---|
| | **(Including Information on Listed Property)** | | **2003** |
| Department of the Treasury Internal Revenue Service | ▶ See separate instructions.   ▶ Attach to your tax return. | | Attachment Sequence No. 67 |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| GUISHARD, WILBURN & SHORTS, LLC | Assets Recovery | 74-3025861 |

**Part I   Election To Expense Certain Property Under Section 179**

Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 Maximum amount. See page 2 of the instructions for a higher limit for certain businesses . . . . . . . . . | **1** | 100,000 |
| 2 Total cost of section 179 property placed in service (see page 2 of the instructions). . . . . . . . . | **2** | 28,505 |
| 3 Threshold cost of section 179 property before reduction in limitation . . . . . . . . . . . . | **3** | 400,000 |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . | **4** | 0 |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see page 2 of the instructions . . . . . . . . . . . . . . . . . . | **5** | 100,000 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | COMPUTER INSTALLATION | 28,505 | 28,505 | |

| | | | |
|---|---|---|---|
| 7 Listed property. Enter the amount from line 29 . . . . . . . . . . | **7** | 0 | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . | **8** | 28,505 |
| 9 Tentative deduction. Enter the smaller of line 5 or line 8 . . . . . . . . . . . . . . | **9** | 28,505 |
| 10 Carryover of disallowed deduction from line 13 of your 2002 Form 4562 . . . . . . . . | **10** | 0 |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) . | **11** | 0 |
| 12 Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . | **12** | 0 |
| 13 Carryover of disallowed deduction to 2004. Add lines 9 and 10, less line 12 . . . . . ▶ | **13** | 28,505 |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II   Special Depreciation Allowance and Other Depreciation (Do not include listed property.)**

| | | | |
|---|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see page 3 of the instructions) . . . . . . . . . . . . | **14** | 0 |
| 15 Property subject to section 168(f)(1) election (see page 4 of the instructions) . . . . . . | **15** | |
| 16 Other depreciation (including ACRS) (see page 4 of the instructions) . . . . . . . . | **16** | 0 |

**Part III   MACRS Depreciation (Do not include listed property.) (See page 4 of the instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2003 . . . . . . . | **17** | 8,089 |
| 18 If you are electing under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . ▶ ☐ | | |

**Section B - Assets Placed in Service During 2003 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a 3-year property | | | | | | 0 |
| b 5-year property | | | | | | 0 |
| c 7-year property | | | | | | 0 |
| d 10-year property | | | | | | 0 |
| e 15-year property | | | | | | 0 |
| f 20-year property | | | | | | 0 |
| g 25-year property | | | 25 yrs. | | S/L | 0 |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | 0 |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | 0 |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2003 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a Class life | | | | | S/L | 0 |
| b 12-year | | | 12 yrs. | | S/L | 0 |
| c 40-year | | | 40 yrs. | MM | S/L | 0 |

**Part IV   Summary (see page 6 of the instructions)**

| | | | |
|---|---|---|---|
| 21 Listed property. Enter amount from line 28 . . . . . . . . . . . | **21** | 0 |
| 22 Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions . . | **22** | 8,089 |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.                                   Form **4562** (2003)

(HTA)

# Form 1120

## U.S. Corporation Income Tax Return

Department of the Treasury
Internal Revenue Service

For calendar year 2002 or tax year beginning _____, ending _____
► Instructions are separate. See page 20 for Paperwork Reduction Act Notice.

OMB No. 1545-0123

**2002**

Name: **NATIONAL UNCLAIMED FUNDS**

Number, street, and room or suite no. (If a P.O. box, see page 7 of instr.)
**6760 TUSSING ROAD**

City or town: **REYNOLDSBURG**   State: **OH**   ZIP code: **43068**

(as defined in Regulations sec. 1.441-3(c)- see instructions)

B Employer identification number: **31-1613327**

C Date incorporated: **1/1/1998**

D Total assets (see page 8 of instr.) $ **561,513**

E Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | | |
|---|---|---:|
| **Income** | 1a Gross receipts or sales 1,290,096 | b Less returns and allowances _____ c Bal ► **1c** 1,290,096 |
| | 2 Cost of goods sold (Schedule A, line 8) | **2** 930,916 |
| | 3 Gross profit. Subtract line 2 from line 1c | **3** 359,180 |
| | 4 Dividends (Schedule C, line 19) | **4** 0 |
| | 5 Interest | **5** 1,069 |
| | 6 Gross rents | **6** 0 |
| | 7 Gross royalties | **7** 0 |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | **8** 0 |
| | 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | **9** 0 |
| | 10 Other income (see page 9 of instructions-attach schedule) | **10** 0 |
| | 11 TOTAL INCOME. Add lines 3 through 10 ► | **11** 360,249 |

| | | |
|---|---|---:|
| **Deductions (See instructions for limitations on deductions.)** | 12 Compensation of officers (Schedule E, line 4) | **12** 30,531 |
| | 13 Salaries and wages (less employment credits) | **13** 64,616 |
| | 14 Repairs and maintenance | **14** 740 |
| | 15 Bad debts | **15** 0 |
| | 16 Rents | **16** 8,060 |
| | 17 Taxes and licenses | **17** 4,398 |
| | 18 Interest | **18** 0 |
| | 19 Charitable contributions (see page 11 of instructions for 10% limitation) | **19** 0 |
| | 20 Depreciation (attach Form 4562) 20 32,304 | |
| | 21 Less depreciation claimed on Schedule A and elsewhere on return 21a 0 | **21b** 32,304 |
| | 22 Depletion | **22** 0 |
| | 23 Advertising | **23** 2,179 |
| | 24 Pension, profit-sharing, etc., plans | **24** 0 |
| | 25 Employee benefit programs | **25** 0 |
| | 26 Other deductions (attach schedule) | **26** 174,300 |
| | 27 TOTAL DEDUCTIONS. Add lines 12 through 26 ► | **27** 317,128 |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | **28** 43,121 |
| | 29 LESS: a Net operating loss (NOL) deduction (see page 13 of instructions) 29a 43,121 | |
| | b Special deductions (Schedule C, line 20) 29b 0 | **29c** 43,121 |

| | | |
|---|---|---:|
| **Tax and Payments** | 30 TAXABLE INCOME. Subtract line 29c from line 28 | **30** 0 |
| | 31 TOTAL TAX (Schedule J, line 11) | **31** 0 |
| | 32 PAYMENTS: a 2001 overpayment credited to 2002 32a | |
| | b 2002 estimated tax payments 32b | |
| | c Less 2002 refund applied for on Form 4466 32c 0 d Bal ► 32d 0 | |
| | e Tax deposited with Form 7004 32e 0 | |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) 32f 0 | |
| | g Credit for Federal tax on fuels (attach Form 4136). See instructions 32g 0 | **32h** 0 |
| | 33 Estimated tax penalty (see page 14 of instructions). Check if Form 2220 is attached ► ☐ | **33** 0 |
| | 34 TAX DUE. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | **34** 0 |
| | 35 OVERPAYMENT. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | **35** 0 |
| | 36 Enter amount of line 35 you want: CREDITED TO 2003 ESTIMATED TAX ► 0 Refunded ► | **36** 0 |

## Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer: *Allen Denbergraes*   Date: _____   Title: _____

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

## Paid Preparer's Use Only

Preparer's signature: _____   Date: 8/14/2003   Check if self-employed ☒

Preparer's SSN or PTIN: _____

Firm's name (or yours if self-employed), and address: **ACCOUNTING CONSULTANTS**, **PO BOX 360822**, **COLUMBUS**   State **OH**

EIN: **31-1276012**
Phone no. **(614) 338-8258**
ZIP code: **43236-0822**

(HTA)   Form **1120** (2002)

**Schedule A** Cost of Goods Sold (see page 11 of instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 0 |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 0 |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . . . . | 4 | 0 |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . . . . . | 5 | 930,916 |
| 6 | TOTAL. Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . | 6 | 930,916 |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . | 7 | 0 |
| 8 | COST OF GOODS SOLD. Subtract line 7 from line 6. Enter here and on line 2, page 1 . . . . | 8 | 930,916 |

9 a   Check all methods used for valuing closing inventory:

    (i) ☐ Cost as described in Regulations section 1.471-3

    (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

    (iii) ☐ Other (Specify method used and attach explanation.) ▶ _____

  b   Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) . . . . . ▶ ☐

  c   Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . ▶ ☐

  d   If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . | 9d |

  e   If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . ☐ Yes ☐ No

  f   Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

**Schedule C** Dividends and Special Deductions (see instructions beginning on page 15)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) × (b) |
|---|---|---:|:---:|---:|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) . . . . . . . | | 70% | 0 |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) . . . . . . . . | | 80% | 0 |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) . . . | | see instruct. | 0 |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . | | 42% | 0 |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . | | 48% | 0 |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction . . . . . . . . . . . . . | | 70% | 0 |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction . . . . . . . . . . . . . | | 80% | 0 |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) . . . | | 100% | 0 |
| 9 | TOTAL. Add lines 1 through 8. See page 16 of instructions for limitation | | | 0 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100% | 0 |
| 11 | Dividends from certain FSCs that are subject to the 100% deduction (section 245(c)(1)) . . . | | 100% | 0 |
| 12 | Dividends from affiliated group members subject to the 100% deduction (section 243(a)(3)) .. | | 100% | 0 |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 . . . | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) . . . | | | |
| 15 | Foreign dividend gross-up (section 78) . . . . . . . . . . . . . . . | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) . . . . | | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . | | | |
| 19 | TOTAL DIVIDENDS. Add lines 1 through 17. Enter here and on line 4, page 1 . . ▶ | 0 | | |
| 20 | TOTAL SPECIAL DEDUCTIONS. Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1 . . . . . . . . ▶ | | | 0 |

**Schedule E** Compensation of Officers (see instructions for line 12, page 1, on page 10 of instructions)

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|:---:|:---:|:---:|---:|
| | | | | (d) Common | (e) Preferred | |
| 1 | ALAN PENDERGRA$ | 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 | 100% | 100% | 100% | 30,531 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 2 | Total compensation of officers (see instructions) . . . . . . . . . . . . . . . . | | | | | 30,531 |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return . . . . . . . . | | | | | 0 |
| 4 | Subtract line 3 from line 2. Enter the result here and on line 12, page 1 . . . . . . . . | | | | | 30,531 |

Form **1120** (2002)

**Tax Computation** (see page 17 of instructions)

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (see sections 1561 and 1563) . . . ▶ ☐ | | | |

**Important:** Members of a controlled group, see instructions on page 17.

2 a If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and
   $9,925,000 taxable income brackets (in that order):

(1) $ |0| (2) $ |0| (3) $ |0|

b Enter the corporation's share of: (1) Additional 5% tax (not more than $11,750) | $ | 0 |
                                    (2) Additional 3% tax (not more than $100,000) | $ | 0 |

| | | | | |
|---|---|---|---|---|
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) (see page 17) . . . ▶ ☐ | **3** | | 0 |
| 4 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . | **4** | | 0 |
| 5 | Add lines 3 and 4 . . . . . . . . . . . . . . . . . . . . . . . | **5** | | 0 |

| | | | |
|---|---|---|---|
| 6 | Foreign tax credit (attach Form 1118) . . . . . . | **6a** | 0 |
| b | Possessions tax credit (attach Form 5735) . . . . | **6b** | 0 |
| c | Check: ☐ Nonconventional source fuel credit   ☐ QEV credit (attach Form 8834) | **6c** | 0 |
| d | General business credit. Check box(es) and indicate which forms are attached. | | |
| | ☐ Form 3800 ☐ Form(s) (specify) ▶ | **6d** | 0 |
| e | Credit for prior year minimum tax (attach Form 8827) . . . . | **6e** | 0 |
| f | Qualified zone academy bond credit (attach Form 8860) . . . . | **6f** | 0 |

| | | | | |
|---|---|---|---|---|
| 7 | TOTAL CREDITS. Add lines 6a through 6f . . . . . . . . . . . . . . . | **7** | | 0 |
| 8 | Subtract line 7 from line 5 . . . . . . . . . . . . . . . . . . . | **8** | | 0 |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . | **9** | | 0 |
| 10 | Other taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Form 8697 | | | |
| | ☐ Form 8866 ☐ Other (attach schedule) . . . . . . . . . | **10** | | 0 |
| 11 | TOTAL TAX. Add lines 8 through 10. Enter here and on line 31, page 1 . . . . | **11** | | 0 |

## Schedule K   Other Information (see page 19 of instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting: a ☐ Cash | | |
| | b ☒ Accrual c ☐ Other (specify) | | |

2 See page 21 of the instructions and enter the:
a Business activity code no. ▶ 561440
b Business activity ▶ Asset Recovery
c Product or service ▶ Services

| | | Yes | No |
|---|---|---|---|
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) . . . . . . . . | | X |

If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income (or loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year.

| | | Yes | No |
|---|---|---|---|
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |

If "Yes," enter name and EIN of the parent
corporation ▶ _____

| | | Yes | No |
|---|---|---|---|
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) . . . . . . . | | X |

If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ _____

| | | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . . . . | | X |

If "Yes," file FORM 5452, Corporate Report of Nondividend Distributions.
If this is a consolidated return, answer here for the parent corporation and on FORM 851, Affiliations Schedule, for each subsidiary.

| | | Yes | No |
|---|---|---|---|
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation? . . . . . . . . | | X |

If "Yes," enter: (a) Percentage owned ▶ _____
and (b) Owner's country ▶ _____

c The corporation may have to file FORM 5472, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ▶ _____

8 Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . ▶ ☐
If checked, the corporation may have to file FORM 8281, Information Return for Publicly Offered Original Issue Discount Instruments.

9 Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____

10 Enter the number of shareholders at the end of the tax year (if 75 or fewer) ▶ _____

11 If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☐
If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21 (b)(3)(i) or (ii) must be attached or the election will not be valid.

12 Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ 57,660

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year AND its total assets at the end of the tax year less than $250,000? . . . . . . . | | X |

If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 4. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ _____

**Note:** If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach SCHEDULE N (FORM 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

Form **1120** (2002)

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | (a) | (b) | (c) | (d) |
| 1 | Cash . . . . . . . . . . . . . . . | | 114,284 | | 1,030 |
| 2 a | Trade notes and accounts receivable . | 851,981 | | 0 | |
| b | Less allowance for bad debts . . . . | 99,610 | 752,371 | 0 | 0 |
| 3 | Inventories . . . . . . . . . . . | | 0 | | 0 |
| 4 | U. S. government obligations . . . . | | | | 0 |
| 5 | Tax-exempt securities (see instructions) | | | | 0 |
| 6 | Other current assets (attach schedule) . | | 0 | | 0 |
| 7 | Loans to shareholders . . . . . . | | | | 0 |
| 8 | Mortgage and real estate loans . . . | | | | 0 |
| 9 | Other investments (attach schedule) . . | | 0 | | 476,376 |
| 10 a | Buildings and other depreciable assets . | | | 84,107 | |
| b | Less accumulated depreciation . . . | | 0 | 0 | 84,107 |
| 11 a | Depletable assets . . . . . . . . | | | 0 | |
| b | Less accumulated depletion . . . . | | 0 | 0 | 0 |
| 12 | Land (net of any amortization) . . . . | | | | 0 |
| 13 a | Intangible assets (amortizable only) . . | | | 0 | |
| b | Less accumulated amortization . . . | | 0 | 0 | 0 |
| 14 | Other assets (attach schedule) . . . . | | | | 0 |
| 15 | Total assets . . . . . . . . . . | | 866,655 | | 561,513 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable . . . . . . . . | | 828,189 | | 369,905 |
| 17 | Mortgages, notes, bonds payable in less than 1 year . . | | | | 0 |
| 18 | Other current liabilities (attach schedule) . | | 0 | | 0 |
| 19 | Loans from shareholders . . . . . | | | | 0 |
| 20 | Mortgages, notes, bonds payable in 1 year or more . . | | | | 0 |
| 21 | Other liabilities (attach schedule) . . . | | 0 | | 0 |
| 22 | Capital stock:    a Preferred stock . . | 700 | | 0 | |
| | b Common stock . . | | 700 | | 0 |
| 23 | Additional paid-in capital . . . . . | | 92,224 | | 70,000 |
| 24 | Retained earnings - Appropriated (attach schedule) | | -54,458 | | 78,837 |
| 25 | Retained earnings – Unappropriated . . . . | | | | 42,771 |
| 26 | Adjustments to shareholders' equity (attach schedule) . . | | | | |
| 27 | Less cost of treasury stock . . . . . | | | | 0 |
| 28 | Total liabilities and shareholders' equity . | | 866,655 | | 561,513 |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income per Return | | X Check to complete Sch M1 & M2 |
|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . | 42,771 | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books . . . . | 0 | | | |
| 3 | Excess of capital losses over capital gains . . . | 0 | | Tax-exempt interest    $ _____ 0 | |
| 4 | Income subject to tax not recorded on books | | | _____ 0 | |
| | this year (itemize): _____ 0 | | | _____ 0 | 0 |
| | _____ 0 | 0 | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | | a Depreciation . . . . $ _____ | |
| a | Depreciation . . . . . . . $ _____ | | | b Charitable contributions . $ _____ 0 | |
| b | Charitable contributions . . . . $  350 | | | _____ 0 | |
| c | Travel and entertainment . . . $  0 | | | _____ 0 | |
| | _____ 0 | | | | 0 |
| | _____ 0 | 350 | 9 | Add lines 7 and 8 . . . . . . . | 0 |
| 6 | Add lines 1 through 5 . . . . . . | 43,121 | 10 | Income (line 28, page 1)-line 6 less line 9 | 43,121 |

| Schedule M-2 | Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L) | | |
|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . | 0 | 5 | Distributions:    a Cash . . . . | |
| 2 | Net income (loss) per books . . . . | 42,771 | | b Stock . . . . | |
| 3 | Other increases (itemize): | | | c Property . . . . | |
| | _____ 0 | | 6 | Other decreases (itemize): | |
| | _____ 0 | | | _____ | |
| | _____ 0 | 0 | 7 | Add lines 5 and 6 . . . . . . . | 0 |
| 4 | Add lines 1, 2, and 3 . . . . . . | 42,771 | 8 | Balance at end of year (line 4 less line 7) | 42,771 |

Form **1120**    (2002)

| Form | | | | | | |
|---|---|---|---|---|---|---|
| (Rev. March 2002)<br>Department of the Treasury<br>Internal Revenue Service (99) | **(Including Information on Listed Property)**<br>See separate instructions.   Attach to your tax return. | | | | **2002**<br>Attachment Seq. No.<br>**67** | |

| Name(s) shown on return<br>NATIONAL UNCLAIMED FUNDS | Business or activity to which this form relates<br>Asset Recovery | Identifying number<br>31-1613327 |
|---|---|---|

**Part I  Election To Expense Certain Tangible Property Under Section 179**

Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount. See page 2 of the instructions for a higher limit for certain businesses . . . . . . . . . | **1** | 24,000 | |
| 2 | Total cost of section 179 property placed in service (see page 2 of the instructions). . . . . . . . . . . | **2** | 4,582 | |
| 3 | Threshold cost of section 179 property before reduction in limitation . . . . . . . . . . . | **3** | 200,000 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . | **4** | 0 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing<br>separately, see page 2 of the instructions . . . . . . . . . . . . . . . . . . . . . | **5** | 24,000 | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| **6** | | |
| Office Furniture | 4,582 | 4,582 |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . . | **7** | 0 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . | **8** | 4,582 |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 . . . . . . . . . . . . | **9** | 4,582 |
| 10 | Carryover of disallowed deduction from line 13 of your 2001 Form 4562 . . . . . . . | **10** | 1,290,096 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | 24,000 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . | **12** | 24,000 |
| 13 | Carryover of disallowed deduction to 2003. Add lines 9 and 10, less line 12 . . . . | **13** | 1,270,678 | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II  Special Depreciation Allowance and Other Depreciation**  (Do not include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in<br>service during the tax year (see page 3 of the instructions) . . . . . . . . . . . . | **14** | 0 |
| 15 | Property subject to section 168(f)(1) election (see page 4 of the instructions) . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) (see page 4 of the instructions) . . . . . . . . . . | **16** | 0 |

**Part III  MACRS Depreciation**   (Do not include listed property.) (See page 4 of the instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2002 . . . . | **17** | 6,972 |
| 18 | If you are electing under section 168(i)(4) to group any assets placed in service during the tax<br>year into one or more general asset accounts, check here . . . . . . . . . ▢ | | |

**Section B - Assets Placed in Service During 2002 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a 3-year property | | | | | | 0 |
| b 5-year property | | | | | | 0 |
| c 7-year property | | | | | | 0 |
| d 10-year property | | | | | | 0 |
| e 15-year property | | | | | | 0 |
| f 20-year property | | | | | | 0 |
| g 25-year property | | | 25 yrs. | | S/L | 0 |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | 0 |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | 0 |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2002 Tax Year Using the Alternative Depreciation System**

| | | | | | |
|---|---|---|---|---|---|
| 20 a Class life | | | | S/L | 0 |
| b 12-year | | | 12 yrs. | S/L | 0 |
| c 40-year | | | 40 yrs. | MM | S/L | 0 |

**Part IV  Summary**  (see page 6 of the instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . | **21** | 1,332 |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21.<br>Enter here and on the appropriate lines of your return. Partnerships and S corporations – see instructions . . . | **22** | 32,304 |
| 23 | For assets shown above and placed in service during the current year, enter the portion<br>of the basis attributable to section 263A costs . . . . . . . . . . . . | **23** | |

| | |
|---|---|
| (HTA)  For Paperwork Reduction Act Notice, see separate instructions. | Form **4562** (2002) |

**Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

### Section A – Depreciation and Other Information (Caution: See page 8 of the instructions for limits for passenger automobiles.)

24a  Do you have evidence to support the business/investment use claimed?  [X] Yes [ ] No   24b  If "Yes," is the evidence written?  [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25  Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see page 7 of the instructions) | | | | | | 25 | 0 | |
| 26  Property used more than 50% in a qualified business use (see page 7 of the instructions): | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Auto | 1/1/1999 | 100.00% | 11,560 | 11,560 | 5 | 200DB HY | 1,332 | 0 |
| 27  Property used 50% or less in a qualified business use (see page 7 of the instructions): | | | | | | | | |
| | | | | | | S/L- | | |
| | | | | | | S/L- | | |
| | | 0.00% | 0 | 0 | | S/L- | 0 | |
| 28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . | | | | | 28 | 1,332 | | |
| 29  Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . | | | | | | | 29 | 0 |

### Section B – Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30  Total business/investment miles driven during the year (do not include commuting miles - see page 2 of the instructions) . . . . . | | | | | | | | | | | | |
| 31  Total commuting miles driven during the year . | | | | | | | | | | | | |
| 32  Total other personal (noncommuting) miles driven . . . . . . . . . . | | | | | | | | | | | | |
| 33  Total miles driven during the year. Add lines 30 through 32 . . . . | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| 34  Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35  Was the vehicle used primarily by a more than 5% owner or related person? . . . . . | | | | | | | | | | | | |
| 36  Is another vehicle available for personal use? . . . . . . . . . | | | | | | | | | | | | |

### Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see page 8 of the instructions).

| | Yes | No |
|---|---|---|
| 37  Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38  Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See page 8 of the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . | | |
| 39  Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . | | |
| 40  Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . | | |
| 41  Do you meet the requirements concerning qualified automobile demonstration use? (See page 9 of the instructions.) . . . . . | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

### Part VI  Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42  Amortization of costs that begins during your 2002 tax year (see pg. 9 of the instructions): | | | | | |
| | | 0 | | 0 | 0 |
| | | | | | |
| 43  Amortization of costs that began before your 2002 tax year . . . . . . . . . . . | | | 43 | | 0 |
| 44  Total. Add amounts in column (f). See page 9 of the instructions for where to report . . . . . . . . | | | 44 | | 0 |

Form **4562** (2002)

## Line 26 (Form 1120) - Other Deductions

| | | | |
|---|---|---|---:|
| 1 | Travel, Meals and Entertainment | | |
| | a Travel | 1a | 97,663 |
| 2 | Bank charges | 2 | 3,481 |
| 3 | Cash Discounts | 3 | 50 |
| 4 | Claims Expense | 4 | 17,137 |
| 5 | Dues and Subscriptions | 5 | 1,476 |
| 6 | Insurance | 6 | 198 |
| 7 | Mail | 7 | 7,740 |
| 8 | Office Supplies | 8 | 16,014 |
| 9 | Professional Fees | 9 | 15,931 |
| 10 | Printing and Reproduction | 10 | 2,493 |
| 11 | Security | 11 | 221 |
| 12 | Telephone | 12 | 10,498 |
| 13 | Utilities | 13 | 1,398 |
| 14 | Total other deductions | 14 | 174,300 |

## Line 5, Sch A (Form 1120) - Other Costs for Cost of Goods Sold

| | | | | |
|---|---|---|---|---:|
| 1 | Travel, Meals and Entertainment | | | |
| | a Travel | | 1a | |
| | b Total meals and entertainment | 1b | | |
| | c 50% of line b | 1c | 0 | |
| | d Subtract line c from line b | | 1d | 0 |
| 2 | Depreciation | | 2 | |
| 3 | Compensation of officers | | 3 | |
| 4 | Salesperson wages and commissions | | 4 | |
| 5 | Indirect labor | | 5 | |
| 6 | Rent | | 6 | |
| 7 | Amortization | | 7 | |
| 8 | Freight-in | | 8 | |
| 9 | Supplies | | 9 | |
| 10 | Taxes | | 10 | |
| 11 | Utilities | | 11 | |
| 12 | Cost of Goods Sold | | 12 | 930,916 |
| 13 | | | 13 | |
| 14 | | | 14 | |
| 15 | | | 15 | 0 |
| 16 | Total other costs | | 16 | 930,916 |

## Line 9, Sch L (Form 1120) - Other Investments

| | | | Beginning | End |
|---|---|---|---:|---:|
| 1 | Stocks | 1 | | 476,376 |
| 2 | | 2 | | |
| 3 | | 3 | | |
| 4 | | 4 | | |
| 5 | | 5 | | |
| 6 | | 6 | | |
| 7 | | 7 | | |
| 8 | | 8 | | |
| 9 | | 9 | | |
| 10 | | 10 | | |
| 11 | Total other investments | | 0 | 476,376 |

| Form **1120** | **U.S. Corporation Income Tax Return** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2001 or tax year beginning _____ , ending _____<br>▶ Instructions are separate. See page 20 for Paperwork Reduction Act Notice. | **2001** |

| | A | B Employer identification number |
|---|---|---|
| | Name  NATIONAL UNCLAIMED FUNDS | 31-1613327 |
| | Number, street, and room or suite no. (If a P. O. box, see page 7.)  6760 TUSSING ROAD | C Date incorporated  1/1/1998 |
| | City or town  REYNOLDSBURG    State  OH    ZIP code  43068 | D Total assets (see page 8 of instructions)  $ 114,284 |

**E** Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☒ Address change

|   |   |   |   |
|---|---|---|---:|
| **I n c o m e** | 1a | Gross receipts or sales  2,209,664  **b** Less returns  0  **c** Balance ▶ | **1c** 2,209,664 |
| | 2 | Cost of goods sold (Schedule A, line 8) | **2** 2,025,237 |
| | 3 | Gross profit. Subtract line 2 from line 1c | **3** 184,427 |
| | 4 | Dividends (Schedule C, line 19) | **4** 0 |
| | 5 | Interest | **5** 0 |
| | 6 | Gross rents | **6** 1,526 |
| | 7 | Gross royalties | **7** 0 |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | **8** 0 |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | **9** 0 |
| | 10 | Other income (see page 8 of instructions - attach schedule) | **10** 0 |
| | 11 | Total income. Add lines 3 through 10 ▶ | **11** 185,953 |

|   |   |   |   |   |
|---|---|---|---|---:|
| **D e d u c t i o n s** | 12 | Compensation of officers (Schedule E, line 4) | | **12** 54,519 |
| | 13 | Salaries and wages (less employment credits) | | **13** 101,423 |
| | 14 | Repairs and maintenance | | **14** 10,890 |
| | 15 | Bad debts | | **15** 0 |
| | 16 | Rents | | **16** 8,250 |
| | 17 | Taxes and licenses | | **17** 84,558 |
| | 18 | Interest | | **18** 0 |
| | 19 | Charitable contributions (see page 10 of instructions for 10% limitation) | | **19** 0 |
| | 20 | Depreciation (attach Form 4562) | **20** 11,872 | |
| | 21 | Less depreciation claimed on Schedule A and elsewhere on return | **21a** 0 | **21b** 11,872 |
| | 22 | Depletion | | **22** 0 |
| | 23 | Advertising | | **23** 4,596 |
| | 24 | Pension, profit-sharing, etc., plans | | **24** 0 |
| | 25 | Employee benefit programs | | **25** 19,943 |
| | 26 | Other deductions (attach schedule) | | **26** 450,894 |
| | 27 | Total deductions. Add lines 12 through 26 ▶ | | **27** 746,945 |
| | 28 | Taxable income before NOL deduction and special deductions. Subtract line 27 from line 11 | | **28** -560,992 |
| | 29 | **Less: a** Net operating loss (NOL) deduction (see page 13 of instructions) | **29a** 0 | |
| | | **b** Special deductions (Schedule C, line 20) | **29b** 0 | **29c** 0 |

|   |   |   |   |   |
|---|---|---|---|---:|
| **T a x** | 30 | Taxable income. Subtract line 29c from line 28 | | **30** -560,992 |
| | 31 | Total tax (Schedule J, line 11) | | **31** 0 |
| **P a y m e n t s** | 32 | **Payments:** | | |
| | | **a** 2000 overpayment credited to 2001  **32a** | | |
| | | **b** 2001 estimated tax payments  **32b** | | |
| | | **c** Less 2001 refund applied for on Form 4466  **32c** 0  **d** Bal  **32d** 0 | | |
| | | **e** Tax deposited with Form 7004  **32e** 0 | | |
| | | **f** Credit for tax paid on undistributed capital gains (attach Form 2439)  **32f** | | |
| | | **g** Credit for Federal tax on fuels (attach Form 4136). See instructions  **32g** 0 | | **32h** 0 |
| | 33 | Estimated tax penalty (see page 14 of instructions). Check if Form 2220 is attached ▶ ☐ | | **33** 0 |
| | 34 | Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | **34** 0 |
| | 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | **35** 0 |
| | 36 | Enter amount of line 35 you want: Credited to 2002 estimated tax ▶    Refunded ▶ | | **36** 0 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| ▲ Signature of officer | Date | ▲ Title | May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No |
|---|---|---|---|

| **Paid Preparer's Use Only** | Preparer's signature  Denise M Ott CPA | Date  9/18/2003 | Check if self-employed ☒ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| | Firm's name (or yours) and address  ACCOUNTING CONSULTANTS  P.O. BOX 360822  COLUMBUS    State OH | | EIN  31-1276012<br>Phone no.  614-338-8258<br>ZIP code  43236-0822 | |

(HTA)                                                                                      Form 1120 (2001)

Form 1120 (2001)  NATIONAL UNCLAIMED FUNDS  31-1613327  Page 2

## Schedule A  Cost of Goods Sold  (See page 14 of instructions.)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 0 |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . | 3 | 0 |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . . | 4 | 0 |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . . | 5 | 2,025,237 |
| 6 | Total. Add lines 1 through 5 . . . . . . . . . . . . . . . . . | 6 | 2,025,237 |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . | 7 | 0 |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on line 2, page 1 | 8 | 2,025,237 |

9a  Check all methods used for valuing closing inventory:
    (i)  ☐ Cost as described in Regulations section 1.471-3
    (ii)  ☐ Lower of cost or market as described in Regulations section 1.471-4
    (iii)  ☐ Other (Specify method used and attach explanation.) ▶ -----------------------------------------

b  Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) . . . . ▶ ☐
c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . ▶ ☐
d  If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing
   inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . | 9d |
e  If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . ☐ Yes ☐ No
f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory?
   If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

## Schedule C  Dividends and Special Deductions  (See page 15 of instructions.)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---:|---|---:|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) . . . . . . . . . . . | | 70% | 0 |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) . . . . . . . . . . | | 80% | 0 |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) . . . . . . | | see instruct. | 0 |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . . | | 42% | 0 |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . | | 48% | 0 |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction . . . . . . . . . . | | 70% | 0 |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction . . . . . . . . . . | | 80% | 0 |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) | | 100% | 0 |
| 9 | Total. Add lines 1 through 8. See page 16 of instructions for limitation . . . . . . . | | | 0 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . | | 100% | 0 |
| 11 | Dividends from certain FSCs that are subject to the 100% deduction (section 245(c)(1)) . . . | | 100% | 0 |
| 12 | Dividends from affiliated group members subject to the 100% deduction (section 243(a)(3)) . . | | 100% | 0 |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 . . . . . | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) . . . . | | | |
| 15 | Foreign dividend gross-up (section 78) . . . . . . . . . . . . . . . | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) . . . | | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . . . | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . ▶ | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on line 4, page 1 . . . . . . . ▶ | 0 | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1 . . . . . . ▶ | | | 0 |

## Schedule E  Compensation of Officers  (See instructions for line 12, page 1.)

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1, Form 1120) are $500,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---:|
| | | | (d) Common | (e) Preferred | |
| 1   ALLEN PENDERGRAS | 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 | 100% | 100% | 100% | 54,519 |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---:|
| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . . | 54,519 |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return . . . . . . . . . | 0 |
| 4 | Subtract line 3 from line 2. Enter the result here and on line 12, page 1 . . . . . . . . . | 54,519 |

Form 1120 (2001)

Form 1120 (2001)       NATIONAL UNCLAIMED FUNDS       31-1613327       Page 3

## Schedule J    Tax Computation        (See page 16 of instructions.)

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (see sections 1561 and 1563) . . . . ▶ ☐ | | |
| | Important: Members of a controlled group, see instructions on page 16. | | |
| 2a | If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order): | | |
| | (1) $      (2) $      (3) $ | | |
| b | Enter the corporation's share of:   (1) Additional 5% tax (not more than $11,750)   $ | 0 | |
| | (2) Additional 3% tax (not more than $100,000)   $ | 0 | |
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) . . . ▶ ☐ | 3 | 0 |
| 4 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . . . | 4 | 0 |
| 5 | Add lines 3 and 4 . . . . . . . . . . . . . . . . . . . . . . . | 5 | 0 |
| 6a | Foreign tax credit (attach Form 1118) . . . . . . . . . 6a | 0 | |
| b | Possessions tax credit (attach Form 5735) . . . . . . . 6b | 0 | |
| c | Check: ☐ Nonconventional source fuel credit   ☐ QEV credit (attach Form 8834)   6c | 0 | |
| d | General business credit. Check box(es) and indicate which forms are attached.   6d | 0 | |
| | ☐ Form 3800   ☐ Form(s) (specify) ▶ | | |
| e | Credit for prior year minimum tax (attach Form 8827) . . . . . 6e | 0 | |
| f | Qualified zone academy bond credit (attach Form 8860) . . . . . 6f | 0 | |
| 7 | Total credits. Add lines 6a through 6f . . . . . . . . . . . . . . . . . | 7 | 0 |
| 8 | Subtract line 7 from line 5 . . . . . . . . . . . . . . . . . . . . | 8 | 0 |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . | 9 | 0 |
| 10 | Other taxes. Check if from: ☐ Form 4255   ☐ Form 8611   ☐ Form 8697 | | |
| | ☐ Form 8866   ☐ Other (attach schedule) | 10 | 0 |
| 11 | Total tax. Add lines 8 through 10. Enter here and on line 31, page 1 . . . . . . . | 11 | 0 |

## Schedule K    Other Information        (See page 19 of instructions.)

| | | Yes | No | | | Yes | No |
|---|---|---|---|---|---|---|---|
| 1 | Check method of accounting:   a ☒ Cash | | | | If this is a consolidated return, answer here for the parent | | |
| | b ☐ Accrual   c ☐ Other (specify) | | | | corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | |
| 2 | See page 21 of the instructions and enter the: | | | | | | |
| a | Business activity code no.    561440 | | | 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation? . . . . . . . . . . | | X |
| b | Business activity    ASSET RECOVER | | | | | | |
| c | Product or service    SERVICES | | | | | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) . . . . . . | | X | | If "Yes," enter: (a) Percentage owned and (b) Owner's country | | |
| | If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | | c | The corporation may have to file Form 5472, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached | | |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? If "Yes," enter name and EIN of the parent corporation | | X | 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . ☐ If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 5 | At the end of the tax year, did any individual, partner- ship, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) . . . . . . . | | X | 9 | Enter the amount of tax-exempt interest received or accrued during the tax year   $ | | |
| | If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned | | | 10 | Enter the number of shareholders at the end of the tax year (if 75 or fewer) | | |
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . If "Yes," file Form 5452, Corporate Report of Nondividend Distributions. | | X | 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . ☐ If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3)(i) or (ii) must be attached or the election will not be valid. | | |
| | | | | 12 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.)   $ | 0 | |

Note: If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach Schedule N (Form 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

Form 1120 (2001)

Form 1120 (2001)    NATIONAL UNCLAIMED FUNDS    31-1613327    Page 4

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| 1 | Cash | | 64,479 | | 114,284 |
| 2a | Trade notes and accounts receivable | 18,205 | | 0 | |
| b | Less allowance for bad debts | | 18,205 | - | 0 |
| 3 | Inventories | | 0 | | 0 |
| 4 | U. S. government obligations | | | | 0 |
| 5 | Tax-exempt securities (see instructions) | | | | 0 |
| 6 | Other current assets (attach schedule) | | 0 | | 0 |
| 7 | Loans to shareholders | | | | 0 |
| 8 | Mortgage and real estate loans | | | | 0 |
| 9 | Other investments (attach schedule) | | 0 | | 0 |
| 10a | Buildings and other depreciable assets | 20,868 | | 0 | |
| b | Less accumulated depreciation | | 20,868 | 0 | 0 |
| 11a | Depletable assets | | | 0 | |
| b | Less accumulated depletion | | 0 | 0 | 0 |
| 12 | Land (net of any amortization) | | | | 0 |
| 13a | Intangible assets (amortizable only) | | | 0 | |
| b | Less accumulated amortization | | 0 | 0 | 0 |
| 14 | Other assets (attach schedule) | | 23,061 | | 0 |
| 15 | Total assets | | 126,613 | | 114,284 |
| | Liabilities and Shareholders' Equity | | | | |
| 16 | Accounts payable | | 86,698 | | 0 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | 0 |
| 18 | Other current liabilities (attach schedule) | | 0 | | 0 |
| 19 | Loans from shareholders | | | | 0 |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | 0 |
| 21 | Other liabilities (attach schedule) | | 0 | | 0 |
| 22 | Capital stock:    a   Preferred stock | | | 0 | |
| | b   Common stock | | 0 | 700 | 700 |
| 23 | Additional paid-in capital | | 44,568 | | 92,224 |
| 24 | Retained earnings - Appropriated (attach schedule) | | | | |
| 25 | Retained earnings - Unappropriated | | -4,653 | | 21,360 |
| 26 | Adjustments to shareholders' equity (attach schedule) | | | | 0 |
| 27 | Less cost of treasury stock | | | | 0 |
| 28 | Total liabilities and shareholders' equity | | 126,613 | | 114,284 |

Note: The corporation is not required to complete Schedules M-1 and M-2 if the total assets on line 15, col. (d) of Schedule L are less than $25,000.

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income per Return | | X Check to complete Sch M1 & M2 | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -554,992 | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | 0 | | Tax-exempt interest $ _____ | 0 |
| 3 | Excess of capital losses over capital gains | 0 | | _____ | 0 |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | _____ | 0 |
| | _____ 0 | | | | |
| | _____ 0 | 0 | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | | a Depreciation . . . . $ 11,872 | |
| a | Depreciation . . . . . . . $ | | | b Charitable contributions $ 0 | |
| b | Charitable contributions . . . . $ 0 | | | MISC 2,761 | |
| c | Travel and entertainment . . . . $ 8,633 | | | _____ | 0 |
| | _____ 0 | | | _____ | 14,633 |
| | _____ 0 | 8,633 | 9 | Add lines 7 and 8 . . . . . . . | 14,633 |
| 6 | Add lines 1 through 5 | -546,359 | 10 | Income (line 28, page 1)-line 6 less line 9 | -560,992 |

| Schedule M-2 | Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L) | | | |
|---|---|---|---|---|
| 1 | Balance at beginning of year | -4,653 | 5 Distributions:   a Cash | 0 |
| 2 | Net income (loss) per books | -49,805 | b Stock | |
| 3 | Other increases (itemize): | | c Property | |
| | _____ 0 | | 6 Other decreases (itemize): | |
| | _____ 0 | | _____ | 0 |
| | _____ 0 | 0 | 7 Add lines 5 and 6 . . . . . . . | 0 |
| 4 | Add lines 1, 2, and 3 | -54,458 | 8 Balance at end of year (line 4 less line 7) | -54,458 |

Form 1120 (2001)

| Form **8594** | **Asset Acquisition Statement Under Section 1060** | OMB No. 1545-1021 |
|---|---|---|
| (Rev. July 1998)<br>Department of the Treasury<br>Internal Revenue Service | Attach to your Federal income tax return. | Attachment Sequence No. **61** |

| Name as shown on return<br>NATIONAL UNCLAIMED FUNDS | Identification number as shown on return<br>31-1613327 |
|---|---|

Check the box that identifies you:     [X] Buyer          [ ] Seller

## Part I     General Information          To be completed by all filers.

| 1   Name of other party to the transaction<br><br>GUISHARD WILBURN & SHORTS LLC | Other party's identification number<br><br>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 |
|---|---|

Address (number, street, and room or suite no.)
6760 TUSSING ROAD

| City or town<br>REYNOLDSBURG | State<br>OHIO | ZIP code<br>43229 |
|---|---|---|

| 2   Date of sale<br>2/1/2001 | 3   Total sales price<br>25,000 |
|---|---|

## Part II     Assets Transferred          To be completed by all filers of an original statement.

| 4          Assets | Aggregate Fair Market Value (Actual Amount for Class I) | Allocation of Sales Price |
|---|---|---|
| Class I | $ | $ |
| Class II | $ | $ |
| Class III | $ | $ |
| Class IV and V | $ | $ |
| Total | $                    0 | $                    0 |

5   Did the buyer and seller provide for an allocation of the sales price in the sales contract or in another written document signed by both parties?     [ ] Yes     [X] No

If "Yes," are the aggregate fair market values listed for each of asset Classes I, II, III, IV and V the amounts agreed upon in your sales contract or in a separate written document?     [ ] Yes     [ ] No

6   In connection with the purchase of the group of assets, did the buyer also purchase a license or a covenant not to compete, or enter into a lease agreement, employment contract, management contract, or similar arrangement with the seller (or managers, directors, owners, or employees of the seller)?     [ ] Yes     [X] No

If "Yes," specify (a) the type of agreement, and (b) the maximum amount of consideration (not including interest) paid or to be paid under the agreement.  See the instructions for line 6.

| Type of Agreement | Maximum Amount of Consideration |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

For Paperwork Reduction Act Notice, see instructions.          (HTA)          Form 8594 (Rev. 7-98)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| (Rev. March 2002) | **(Including Information on Listed Property)** | **2001** |
| Department of the Treasury Internal Revenue Service (99) | See separate instructions.    Attach to your tax return. | Attachment Seq. No. **67** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| NATIONAL UNCLAIMED FUNDS | ASSET RECOVERY | 31-1613327 |

**Part I   Election To Expense Certain Tangible Property Under Section 179**

**Note:**   *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See page 2 of the instructions for a higher limit for certain businesses . . . . . . . . . | **1** | 24,000 |
| 2 | Total cost of section 179 property placed in service (see page 3 of the instructions). . . . . . . . . . | **2** | 0 |
| 3 | Threshold cost of section 179 property before reduction in limitation . . . . . . . . . . . . . . | **3** | 200,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . . | **4** | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see page 3 of the instructions . . . . . . . . . . . . . . . . . . . | **5** | 24,000 |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|
| 6    Equipment | 16,976 | 16,976 | |
| | | 0 | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . . . . | **7** | 0 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . | **8** | 16,976 |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 . . . . . . . . . . . . . . | **9** | 16,976 |
| 10 | Carryover of disallowed deduction from line 13 of your 2000 Form 4562. . . . . . . . . . . | **10** | 0 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) . | **11** | 0 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . . . | **12** | 0 |
| 13 | Carryover of disallowed deduction to 2002. Add lines 9 and 10, less line 12    **13** | 16,976 | | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II   Special Depreciation Allowance and Other Depreciation**   (Do not include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for certain property (other than listed property) acquired after September 10, 2001 (see page 3 of the instructions) . . . . . . . . . . . . . . | **14** | 0 |
| 15 | Property subject to section 168(f)(1) election (see page 4 of the instructions) . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) (see page 4 of the instructions) . . . . . . . . . . . | **16** | 5,400 |

**Part III   MACRS Depreciation**   (Do not include listed property.) (See page 4 of the instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2001 . . . . . . . . | **17** | 3,443 |
| 18 | If you are electing under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . ☐ | | |

**Section B – Assets Placed in Service During 2001 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a 3-year property | | | | | | 0 |
| b 5-year property | | | | | | 0 |
| c 7-year property | | 21,200 | 7 | HY | 200db | 3,029 |
| d 10-year property | | | | | | 0 |
| e 15-year property | | | | | | 0 |
| f 20-year property | | | | | | 0 |
| g 25-year property | | | 25 yrs. | | S/L | 0 |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | 0 |
| | | | 27.5 yrs. | MM | S/L | 0 |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | 0 |

**Section C – Assets Placed in Service During 2001 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a Class life | | | | | S/L | 0 |
| b 12-year | | | 12 yrs. | | S/L | 0 |
| c 40-year | | | 40 yrs. | MM | S/L | 0 |

**Part IV   Summary**   (See page 6 of the instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . | **21** | 0 |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions . . . . | **22** | 11,872 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . . . .    **23** | | |

| | | |
|---|---|---|
| For Paperwork Reduction Act Notice, see separate instructions. | (HTA) | Form **4562** (2001) (Rev. 3-2002) |

| Form **8594** | | **Asset Acquisition Statement** | OMB No. 1545-1021 |
|---|---|---|---|
| (Rev. July 1998)<br>Department of the Treasury<br>Internal Revenue Service | | **Under Section 1060**<br><br>Attach to your Federal income tax return. | Attachment Sequence No.<br>**61** |

| Name as shown on return<br>NATIONAL UNCLAIMED FUNDS | Identification number as shown on return<br>31-1613327 |
|---|---|

Check the box that identifies you:  [ X ] Buyer        [ ] Seller

## Part I   General Information          To be completed by all filers.

| 1   Name of other party to the transaction<br><br>GUISHARD WILBURN & SHORTS LLC | Other party's identification number<br><br>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 |
|---|---|

Address (number, street, and room or suite no.)
6760 TUSSING ROAD

| City or town<br>REYNOLDSBURG | State<br>OHIO | ZIP code<br>43229 |
|---|---|---|

| 2   Date of sale<br>2/1/2001 | 3   Total sales price<br>25,000 |
|---|---|

## Part II   Assets Transferred          To be completed by all filers of an original statement.

| 4          Assets | Aggregate Fair Market Value (Actual Amount for Class I) | Allocation of Sales Price |
|---|---|---|
| Class I | $ | $ |
| Class II | $ | $ |
| Class III | $ | $ |
| Class IV and V | $ | $ |
| Total | $                    0 | $                    0 |

5   Did the buyer and seller provide for an allocation of the sales price in the sales
contract or in another written document signed by both parties?   [ ] Yes  [ X ] No
If "Yes," are the aggregate fair market values listed for each of asset Classes I, II, III, IV and V the amounts
agreed upon in your sales contract or in a separate written document?   [ ] Yes  [ ] No

6   In connection with the purchase of the group of assets, did the buyer also purchase a license or a covenant not
to compete, or enter into a lease agreement, employment contract, management contract, or similar arrangement
with the seller (or managers, directors, owners, or employees of the seller)?   [ ] Yes  [ X ] No
If "Yes," specify (a) the type of agreement, and (b) the maximum amount of consideration (not including interest) paid or to
be paid under the agreement.  See the instructions for line 6.

| Type of Agreement | Maximum Amount of Consideration |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| Form **8861** | | **Welfare-to-Work Credit** | | OMB No. 1545-1569 |
|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | Attach to your return. | | **2001**<br>Attachment Sequence No. **107** |

| Name(s) shown on return | Identifying number |
|---|---|
| NATIONAL UNCLAIMED FUNDS | 31-1613327 |

**Part I   Current Year Credit**

1   Enter on the applicable line below the qualified first- or second-year wages paid or incurred during the tax year and multiply by the percentage shown for services of employees who are certified as long-term family assistance recipients and who began work for you before January 1, 2002. Members of a controlled group, see instructions.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| a | Qualified first-year wages . . . . . . . . . . . . . $ | 10,000 | X 35% (.35) | **1a** | 3,500 | | |
| b | Qualified second-year wages . . . . . . . . . . . $ | 5,000 | X 50% (.50) | **1b** | 2,500 | | |
| 2 | Current year credit. Add lines 1a and 1b. You must subtract this amount from your deduction for salaries and wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **2** | 6,000 | | |

| 3 | Welfare-to-work<br>credits from<br>pass-through<br>entities | If you are a– | Then enter total of welfare-to-work credit(s) from– | | |
|---|---|---|---|---|---|
| | | a   Shareholder | Schedule K-1 (Form 1120S), lines 12d, 12e, or 13 | | |
| | | b   Partner | Schedule K-1 (Form 1065), lines 12c, 12d, or 13 | | |
| | | c   Beneficiary | Schedule K-1 (Form 1041), line 14 | | |
| | | d   Patron | Written statement from cooperative . . . . . . . . . | **3** | |

| 4 | TOTAL CURRENT YEAR WELFARE-TO-WORK CREDIT. Add lines 2 and 3. (S corporations, partnerships, estates, trusts, cooperatives, regulated investment companies, and real estate investment trusts, see instructions.) . . . . . . . . . . . . . . . . . . . . . . . | **4** | 6,000 |
|---|---|---|---|

**Part II   Tax Liability Limit**         (See WHO MUST FILE FORM 3800 to find out if you complete Part II or file Form 3800.)

| | | | | |
|---|---|---|---|---|
| 5 | Regular tax before credits: | | | |
| | *  Individuals. Enter the amount from Form 1040, line 40 | | | |
| | *  Corporations. Enter the amount from Form 1120, Schedule J, line 3; Form 1120-A,<br>Part I, line 1; or the applicable line of your return . . . . . . . . . . . | **5** | 0 |
| | *  Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a<br>and 1b, or the amount from the applicable line of your return | | |
| 6 | Alternative minimum tax: | | |
| | *  Individuals. Enter the amount from Form 6251, line 28 | | |
| | *  Corporations. Enter the amount from Form 4626, line 15 . . . . . . . . . | **6** | 0 |
| | *  Estates and trusts. Enter the amount from Form 1041, Schedule I, line 39 | | |
| 7 | Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 8a | Foreign tax credit . . . . . . . . . . . . . . . | **8a** | 0 | | |
| b | Credit for child and dependent care expenses (Form 2441, line 9) | **8b** | 0 | | |
| c | Credit for the elderly or the disabled (Schedule R (Form 1040), line 20) . . . | **8c** | 0 | | |
| d | Education credits (Form 8863, line 18) . . . . . . . . . | **8d** | 0 | | |
| e | Rate reduction credit (Form 1040, line 47) . . . . . . . . | **8e** | 0 | | |
| f | Child tax credit (Form 1040, line 48) . . . . . . . . | **8f** | 0 | | |
| g | Mortgage interest credit (Form 8396, line 11) . . . . . . | **8g** | 0 | | |
| h | Adoption credit (Form 8839, line 14) . . . . . . . . | **8h** | 0 | | |
| i | District of Columbia first-time homebuyer credit (Form 8859, line 11) . . . | **8i** | 0 | | |
| j | Possessions tax credit (Form 5735, line 17 or 27) . . . . . | **8j** | 0 | | |
| k | Credit for fuel from a nonconventional source . . . . . . | **8k** | 0 | | |
| l | Qualified electric vehicle credit (Form 8834, line 20) . . . . | **8l** | 0 | | |
| m | Add lines 8a through 8l . . . . . . . . . . . . . . . . . . . . . . | | | **8m** | 0 |
| 9 | Net income tax. Subtract line 8m from line 7. If zero, skip lines 10 through 13 and enter -0- on line 14 . . | **9** | 0 | | |
| 10 | Tentative minimum tax (see instructions): | | | | |
| | *  Individuals.  Enter the amount from Form 6251, line 26 | | | | |
| | *  Corporations.  Enter the amount from Form 4626, line 13 . . . . . . . | **10** | 0 | | |
| | *  Estates and trusts. Enter the amount from Form 1041, Schedule I, line 37 | | | | |
| 11 | Net regular tax. Subtract line 8m from line 5. If zero or less, enter -0- . . . . . | **11** | 0 | | |
| 12 | Enter 25% (.25) of the excess, if any, of line 11 over $25,000 (see<br>instructions) . . . . . . . . . . . . . . . . . | **12** | 0 | | |
| 13 | Enter the greater of line 10 or line 12 . . . . . . . . . . . . . . . . . | | | **13** | 0 |
| 14 | Subtract line 13 from line 9. If zero or less, enter -0- . . . . . . . . . . . | | | **14** | 0 |
| 15 | WELFARE-TO-WORK CREDIT ALLOWED FOR THE CURRENT YEAR. Enter the SMALLER of<br>line 4 or line 14 here and on Form 1040, line 50; Form 1120, Schedule J, line 6d; Form<br>1120-A, Part I, line 4a; Form 1041, Schedule G, line 2c; or the applicable line of your return . . . . . | | | **15** | 0 |

| | | |
|---|---|---|
| For Paperwork Reduction Act Notice, see page 3. | (HTA) | Form **8861** (2001) |

NATIONAL UNCLAIMED FUNDS

31-1613327

## Line 26 (Form 1120) - Other Deductions

| | | | |
|---|---|---:|---:|
| 1 | Travel, Meals and Entertainment | | |
| | a Travel ............................................. 1a | | 136,194 |
| | b Total meals and entertainment ................. 1b | 17,266 | |
| | c 50% of line b ............................... 1c | 8,633 | |
| | d Subtract line c from line b ..................... 1d | | 8,633 |
| 2 | Auto ............................................... 2 | | 1,799 |
| 3 | Bank charges ...................................... 3 | | 9 |
| 4 | Accounting ........................................ 4 | | 6,827 |
| 5 | Commissions ...................................... 5 | | 80,170 |
| 6 | Dues and subscriptions ............................ 6 | | 3,088 |
| 7 | Equipment rent .................................... 7 | | 495 |
| 8 | Insurance ......................................... 8 | | 1,802 |
| 9 | Legal and Professional ............................ 9 | | 38,431 |
| 10 | Outside Services ................................. 10 | | 5,851 |
| 11 | Office supplies and expense ....................... 11 | | 24,346 |
| 12 | Postage .......................................... 12 | | 13,383 |
| 13 | Print and copy .................................... 13 | | 5,097 |
| 14 | Payroll Processing ................................ 14 | | 1,430 |
| 15 | Professional Research ............................ 15 | | 7,709 |
| 16 | Security ......................................... 16 | | 538 |
| 17 | Data Expense .................................... 17 | | 42,461 |
| 18 | Title Exam ....................................... 18 | | 28,506 |
| 19 | Telephone ........................................ 19 | | 23,360 |
| 20 | Utilities .......................................... 20 | | 4,690 |
| 21 | Utilities - Other .................................. 21 | | 16,075 |
| 22 | Total other deductions ............................ 22 | | 450,894 |



# Claim Status Report

|  | New | Mail | Call | Processing | Paid | Invalid | Total |
|---|---|---|---|---|---|---|---|
| Claims | 1697 | 993 | 608 | 46 | 151 | 11111 | 14606 |
| Worth | $42,080,484.07 | $43,640,257.40 | $20,032,278.70 | $1,055,906.42 | $3,237,066.30 | $373,860,616.34 | $483,906,609.23 |

# Claim Aging Report
(Does not include Paid or Invalid claims.)

|  | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-180 Days | Over 180 Days |
|---|---|---|---|---|---|---|
| Claims | 0 | 0 | 0 | 0 | 0 | 21 |
| Worth | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $486,623.33 |

TABLE OF CONTENTS OF EXHIBITS

| EXHIBIT NO. | DETAILS | PARAGRAPH | PAGE | AMT PAIT-OUT TO CLIENTS |
|---|---|---|---|---|
| EXHIBIT A | NUF 2001 US CORP TAX RETURN | | | 2,025,237 |
| EXHIBIT B | NUF 2002 US CORP TAX RETURN | | | 930,096 |
| EXHIBIT C | GWS 2002 US CORP TAX RETURN | | | 2,530,080 |
| EXHIBIT D | GWS 2003 US CORP TAX RETURN | | | 1,763,364 |
| EXHIBIT E | GWS 2004 US CORP TAX RETURN | | | 791,906 |
| EXHIBIT F | GWS 2006 US CORP TAX RETURN | | | 811,212 |
| EXHIBIT G | GWS 2007 US CORP TAX RETURN | | | 619,783 |
| EXHIBIT H | GWS 2008 US CORP TAX RETURN | | | 478,511 |
| EXHIBIT I | GWS 2009 US CORP TAX RETURN | | | 616,712 |
| EXHIBIT J | GWS 2002 US CORP TAX RETURN | | | 0 |
| EXHIBIT K | GWS 2002 US CORP TAX RETURN | | | 0 |
| EXHIBIT L | GWS 2002 US CORP TAX RETURN | | | 427,835 |
| TOTAL OF CLAIMS PAID | | | | 10,994,736 |
| EXHIBIT M | CLAIM STATUS REPORT 2004-2010 | | | |